# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF ILLINOIS

### EASTERN DIVISION

| | |
|---|---|
| LAWRENCE E. JAFFE PENSION PLAN, On Behalf of Itself and All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> HOUSEHOLD INTERNATIONAL, INC., et al., <br><br> Defendants. | Lead Case No. 02-C-5893 (Consolidated) <br><br> <u>CLASS ACTION</u> <br><br> Judge Ronald A. Guzman |

## FINAL JUDGMENT PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 54(b)



U.S. DISTRICT COURT
CLERK

2013 OCT 17 AM 10:41

FED DOCKETING
9-03

This action was tried by a jury with the Honorable Ronald A. Guzman presiding, and the jury rendered its verdict for plaintiffs on May 7, 2009. Having denied defendants' post-trial motions in an Order dated October 4, 2013, the Court expressly finds, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, that there is no just reason for delay, and therefore expressly directs entry of this final judgment.

IT IS ORDERED AND ADJUDGED that the claimants set forth in Exhibit A hereto shall recover from defendants Household International, Inc., William F. Aldinger, David A. Schoenholz, and Gary Gilmer principal damages in the amount of $1,476,490,844.21 and prejudgment interest in the amount of $986,408,772.00, for a total amount of $2,462,899,616.21, as specified in Exhibit A, along with postjudgment interest and taxable costs.

IT IS FURTHER ORDERED AND ADJUDGED that defendants Household International, Inc., William F. Aldinger, and David A. Schoenholz shall be jointly and severally liable for said judgment and that defendant Gary Gilmer shall be severally liable for 10% of said judgment.

IT IS FURTHER ORDERED AND ADJUDGED that postjudgment interest shall accrue on the principal, prejudgment interest and taxable costs awarded in this judgment from the date of entry of this judgment until paid in full, at the rate established under 28 U.S.C. §1961.

IT IS FURTHER ORDERED AND ADJUDGED that the Court shall retain jurisdiction over any claim for attorneys' fees and taxable costs in this action.

IT IS SO ORDERED.

DATED: _10/17/2013_

THE HONORABLE RONALD A. GUZMAN
UNITED STATES DISTRICT JUDGE

- 1 -

# A

1

Exhibit A to Final Judgment Pursuant to Fed. R. Civ. P. 54(b)

**LAWRENCE E. JAFFE PENSION PLAN, On Behalf of Itself and All Others Similarly Situated,**
Plaintiff,
vs.
HOUSEHOLD INTERNATIONAL, INC., et al.,
Defendants.

Lead Case No. 02-C-5893

**Totals:**

| 10,902 claims | $ 1,476,490,844.21 | $ 986,408,772.00 | $ 2,462,899,616.21 |
|---|---|---|---|

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100001 | CHU AND WATERS LLP DBPP | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 100002 | DANIEL L MCNEAR | $ 2,686.50 | $ 1,794.79 | $ 4,481.29 |
| 100005 | MICHAEL D MATOSICH | $ 804.90 | $ 537.73 | $ 1,342.63 |
| 100006 | PENOBSCOT MARINE MUSEUM | $ 540.00 | $ 360.76 | $ 900.76 |
| 100007 | ANTHONY M LYNDE | $ 587.10 | $ 392.23 | $ 979.33 |
| 100008 | RICHARD L PETREE IRA | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 100009 | SAKAGAWA ETAL | $ 159.75 | $ 106.73 | $ 266.48 |
| 100012 | JAMES P MANERO IRA 1 | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 100013 | SABURO ASAHINA & | $ 133.56 | $ 89.23 | $ 222.79 |
| 100020 | MELINDA R CLARK ROTH IRA #1 | $ 423.00 | $ 282.60 | $ 705.60 |
| 100021 | LENA ZOLIN IRA | $ 779.40 | $ 520.70 | $ 1,300.10 |
| 100022 | CAROL A UNICK HELMBURGER | $ 186.85 | $ 124.83 | $ 311.68 |
| 100028 | BERNARD J PEPPING IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 100032 | JAMES R BEATTY | $ 282.40 | $ 188.66 | $ 471.06 |
| 100033 | JOHN H BECKERLE IRA | $ 179.60 | $ 119.99 | $ 299.59 |
| 100034 | HENRY P ALMEIDA | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 100036 | BUS SHELTER INTER SA INC | $ 14,170.80 | $ 9,467.18 | $ 23,637.98 |
| 100037 | ERIN L MURPHY IRA | $ 1,510.00 | $ 1,008.80 | $ 2,518.80 |
| 100038 | ANNE K HUPPERTZ | $ 518.85 | $ 346.63 | $ 865.48 |
| 100043 | JEANNE D BOWDITCH TRUST | $ 584.00 | $ 390.16 | $ 974.16 |
| 100046 | PATRICIA L DEDERT | $ 494.20 | $ 330.16 | $ 824.36 |
| 100049 | JAMES B BUROKAS IRA | $ 509.40 | $ 340.32 | $ 849.72 |
| 100050 | ROBERT R PERKINS IRA | $ 15.15 | $ 10.12 | $ 25.27 |
| 100051 | PAUL L BECHLY | $ 24.58 | $ 16.42 | $ 41.00 |
| 100052 | JIMMY A RICHARDSON | $ 297.05 | $ 198.45 | $ 495.50 |
| 100055 | CATHERINE SHPUDEJKO | $ 1,650.00 | $ 1,102.33 | $ 2,752.33 |
| 100056 | ERNEST E ATKINS IRA | $ 2,868.75 | $ 1,916.54 | $ 4,785.29 |
| 100057 | LLM INVESTMENTS LLC | $ 6,350.40 | $ 4,242.55 | $ 10,592.95 |
| 100058 | MARGARET H CONLEY TRUST | $ 3,171.00 | $ 2,118.47 | $ 5,289.47 |
| 100059 | EUNICE E STEFFE | $ 223.65 | $ 149.42 | $ 373.07 |
| 100061 | ARTHUR E GUMBLE | $ 490.12 | $ 327.44 | $ 817.56 |
| 100064 | RICHARD E BAKER #1 | $ 1,501.65 | $ 1,003.22 | $ 2,504.87 |
| 100068 | ROBERT G PILMER IRA | $ 574.65 | $ 383.91 | $ 958.56 |
| 100069 | SANFORD M JACOBY & | $ 1,656.00 | $ 1,106.33 | $ 2,762.33 |
| 100071 | ROHANA K GUNAWARDENA | $ 649.35 | $ 433.82 | $ 1,083.17 |
| 100075 | SHELDON L GERSH TR | $ 2,512.40 | $ 1,678.48 | $ 4,190.88 |
| 100079 | WILLIAM P TULLY IRA | $ 1,090.76 | $ 728.71 | $ 1,819.47 |
| 100082 | JOANN L BACON | $ 534.35 | $ 356.99 | $ 891.34 |
| 100084 | DALLAS R HEROLD | $ 3,315.25 | $ 2,214.84 | $ 5,530.09 |
| 100086 | GILMORE P HUDSON IRA | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 100090 | HIRAM C ALLEN III IRA | $ 4,069.80 | $ 2,718.94 | $ 6,788.74 |
| 100093 | FRANK E WOOLF TAX AVOD TRUST | $ 5.50 | $ 3.67 | $ 9.17 |
| 100095 | DAVID H BOYD | $ 813.40 | $ 543.41 | $ 1,356.81 |
| 100096 | ALAN WALDVOGEL #1 | $ 3,706.84 | $ 2,476.45 | $ 6,183.29 |
| 100097 | ALAN WALDVOGEL IRA #2 | $ 417.60 | $ 278.99 | $ 696.59 |
| 100098 | JONATHAN P BOBOLIA | $ 585.00 | $ 390.82 | $ 975.82 |
| 100100 | ROBERT W FITZGERALD | $ 450.30 | $ 300.83 | $ 751.13 |
| 100101 | EDWARD BEUCHERT | $ 237.33 | $ 158.55 | $ 395.88 |
| 100103 | KATHERINE E HONNEYWELL #1 | $ 107.89 | $ 72.08 | $ 179.97 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100104 | ROY L GOWER | $ 408.90 | $ 273.18 | $ 682.08 |
| 100107 | ROBERT Q SHELDON RET TR | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 100108 | COOK REVOCABLE TRUST | $ 1,810.81 | $ 1,209.76 | $ 3,020.57 |
| 100112 | PETER H KINGSTON | $ 32,240.00 | $ 21,538.78 | $ 53,778.78 |
| 100115 | JOHN D SABO IRA | $ 440.40 | $ 294.22 | $ 734.62 |
| 100119 | DONALD L GEISTERT IRA | $ 1,437.54 | $ 960.39 | $ 2,397.93 |
| 100123 | PETER G HINDS IRA #2 | $ 149.80 | $ 100.08 | $ 249.88 |
| 100125 | ROBERT J LAIRD IRA | $ 1,780.20 | $ 1,189.31 | $ 2,969.51 |
| 100128 | STEPHEN R HOSKINS | $ 542.70 | $ 362.57 | $ 905.27 |
| 100129 | THOMAS C CAPPS IRA | $ 5,892.00 | $ 3,936.31 | $ 9,828.31 |
| 100132 | SANDRA J LEWIS | $ 312.20 | $ 208.57 | $ 520.77 |
| 100134 | DARRYL J MCPHERSON | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 100137 | ROGER L NORTON IRA | $ 3,848.00 | $ 2,570.76 | $ 6,418.76 |
| 100139 | JOHN M KERR JR #1 | $ 239.40 | $ 159.94 | $ 399.34 |
| 100140 | MICHAEL C METZGER IRA | $ 8,510.00 | $ 5,685.33 | $ 14,195.33 |
| 100141 | TERRY I HAMBLIN IRA | $ 8,250.00 | $ 5,511.63 | $ 13,761.63 |
| 100145 | DON W MOORE | $ 369.90 | $ 247.12 | $ 617.02 |
| 100148 | LARRY J GUENTHERMAN IRA | $ 2,673.00 | $ 1,785.77 | $ 4,458.77 |
| 100149 | MARK R KOZEL | $ 1,056.60 | $ 705.89 | $ 1,762.49 |
| 100151 | RICHARD R WINGA | $ 552.65 | $ 369.21 | $ 921.86 |
| 100152 | GERALD A MURDOCK IRA | $ 1,460.70 | $ 975.86 | $ 2,436.56 |
| 100158 | DAVID G HADDEN IRA | $ 963.90 | $ 643.96 | $ 1,607.86 |
| 100169 | GUSTMAN EE PROFIT SHARING TR | $ 31,164.20 | $ 20,820.07 | $ 51,984.27 |
| 100170 | FRED E STRAUSER JR IRA | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 100171 | ROBERT J STRUEMPH IRA | $ 746.00 | $ 498.39 | $ 1,244.39 |
| 100177 | JEROME H BLACKMAN IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 100178 | CHARLES E THORP | $ 304.37 | $ 203.34 | $ 507.71 |
| 100186 | JOHN H MORTON | $ 1,043.10 | $ 696.87 | $ 1,739.97 |
| 100188 | TRACY M MACHTAN | $ 148.51 | $ 99.22 | $ 247.73 |
| 100189 | ANDREA M MACHTAN | $ 148.97 | $ 99.52 | $ 248.49 |
| 100198 | ROBERT D ADAMS IRA | $ 857.10 | $ 572.61 | $ 1,429.71 |
| 100201 | DARYL J ROCKWELL | $ 238.89 | $ 159.60 | $ 398.49 |
| 100202 | STEPHEN L FRIEDLAND IRA | $ 2,821.60 | $ 1,885.04 | $ 4,706.64 |
| 100207 | THOMAS D SULLIVAN IRA | $ 655.20 | $ 437.72 | $ 1,092.92 |
| 100209 | HARRY C CARSH | $ 5,902.95 | $ 3,943.62 | $ 9,846.57 |
| 100210 | JOHN P KLECKER | $ 1,106.70 | $ 739.36 | $ 1,846.06 |
| 100212 | MCCARTHY FAMILY TRUST | $ 4,336.00 | $ 2,896.78 | $ 7,232.78 |
| 100213 | JAMES K KIMMEL | $ 6,549.00 | $ 4,375.23 | $ 10,924.23 |
| 100214 | NORBERT W GRAUNKE IRA | $ 884.25 | $ 590.75 | $ 1,475.00 |
| 100218 | EDWARD M REZOTKO | $ 344.00 | $ 229.82 | $ 573.82 |
| 100219 | ELIZABETH A SOUZA | $ 4,573.00 | $ 3,055.11 | $ 7,628.11 |
| 100220 | CATHY M DAVIS | $ 1,280.35 | $ 855.37 | $ 2,135.72 |
| 100221 | MURRAY F BROWN #2 | $ 349.23 | $ 233.31 | $ 582.54 |
| 100223 | MICHAEL G VERHER | $ 2,057.45 | $ 1,374.53 | $ 3,431.98 |
| 100230 | THOMAS BENNETT III | $ 1,474.70 | $ 985.21 | $ 2,459.91 |
| 100233 | JAMES M SCHROEDER | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 100236 | WILLIAM L SANBORN IRA | $ 454.95 | $ 303.94 | $ 758.89 |
| 100237 | SANDRA J EDGAR | $ 1,216.15 | $ 812.48 | $ 2,028.63 |
| 100238 | ROBERT G KEMPTON | $ 5,636.88 | $ 3,765.87 | $ 9,402.75 |
| 100241 | KEITH G LEE #2 | $ 877.65 | $ 586.34 | $ 1,463.99 |
| 100242 | MELINDA R CLARK #2 | $ 1,053.45 | $ 703.79 | $ 1,757.24 |
| 100243 | THOMAS N LEWIS | $ 7,774.20 | $ 5,193.76 | $ 12,967.96 |
| 100246 | SCOTT M KIMBERLY | $ 330.30 | $ 220.67 | $ 550.97 |
| 100247 | DON J GREEN | $ 913.95 | $ 610.59 | $ 1,524.54 |
| 100252 | ARTHUR W ANDERSON | $ 223.59 | $ 149.38 | $ 372.97 |
| 100253 | WAITSFIELD CEMETERY FUNDS | $ 3,620.00 | $ 2,418.44 | $ 6,038.44 |
| 100256 | CLAUDINE M PERKINS IRA | $ 10.10 | $ 6.75 | $ 16.85 |
| 100257 | FREDRIC G NEARING TR #1 | $ 894.60 | $ 597.66 | $ 1,492.26 |
| 100260 | JOHN S BYBEE IRA #1 | $ 14,304.65 | $ 9,556.60 | $ 23,861.25 |
| 100261 | JOHN S BYBEE #2 | $ 4,292.55 | $ 2,867.75 | $ 7,160.30 |
| 100262 | KAORU SUWABE | $ 603.00 | $ 402.85 | $ 1,005.85 |
| 100267 | DORIS C BROWNELL IRA | $ 190.80 | $ 127.47 | $ 318.27 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100270 | MICHAEL J PAGNANI | $ 9,439.90 | $ 6,306.57 | $ 15,746.47 |
| 100273 | ELAINE BENVENISTE IRA | $ 4,140.00 | $ 2,765.84 | $ 6,905.84 |
| 100274 | MAX K SCHWARTZ IRA | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 100278 | THE ANDERSON-GEHRINGER FAMILY | $ 368.26 | $ 246.03 | $ 614.29 |
| 100280 | JANE G OROURKE IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 100282 | JANIS K DAVINO | $ 3,316.00 | $ 2,215.34 | $ 5,531.34 |
| 100287 | DOUGLAS W BECK IRA | $ 913.50 | $ 610.29 | $ 1,523.79 |
| 100289 | LINDA B VINCENT | $ 419.05 | $ 279.96 | $ 699.01 |
| 100291 | DAVID WHITE | $ 6,161.40 | $ 4,116.29 | $ 10,277.69 |
| 100292 | DOROTHY E PLATENBERG | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 100296 | RICHARD R TUTTLE IRA | $ 644.80 | $ 430.78 | $ 1,075.58 |
| 100297 | RICHARD N COOK | $ 1,839.00 | $ 1,228.59 | $ 3,067.59 |
| 100300 | JEROME M TVETER | $ 349.80 | $ 233.69 | $ 583.49 |
| 100303 | GLENN F TONOLI | $ 416.90 | $ 278.52 | $ 695.42 |
| 100317 | GARY T MCDONALD | $ 892.80 | $ 596.46 | $ 1,489.26 |
| 100321 | DAVID W WITTE IRA | $ 5,508.00 | $ 3,679.77 | $ 9,187.77 |
| 100323 | JAMES B GILCHRIST | $ 9,590.00 | $ 6,406.85 | $ 15,996.85 |
| 100324 | RONALD A BREMNER IRA | $ 924.15 | $ 617.40 | $ 1,541.55 |
| 100325 | BARBARA J BLACK | $ 662.55 | $ 442.63 | $ 1,105.18 |
| 100328 | PATRICIA O COBB IRA | $ 418.50 | $ 279.59 | $ 698.09 |
| 100329 | PHILLIP L BARNETT | $ 9,278.50 | $ 6,198.75 | $ 15,477.25 |
| 100330 | GEORGE F BERGOLD | $ 2,383.00 | $ 1,592.03 | $ 3,975.03 |
| 100331 | ALLEN D GILLETTE IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 100333 | THOMAS F OROURKE IRA | $ 1,191.30 | $ 795.88 | $ 1,987.18 |
| 100334 | JANET SMITH REV TRUST | $ 50.00 | $ 33.40 | $ 83.40 |
| 100343 | JAMES P MANERO #2- | $ 2,456.00 | $ 1,640.80 | $ 4,096.80 |
| 100344 | JOHN F JOY | $ 1,267.20 | $ 846.59 | $ 2,113.79 |
| 100346 | PENNY HUFF #1 | $ 1,272.00 | $ 849.79 | $ 2,121.79 |
| 100347 | PENNY HUFF #2 | $ 1,692.00 | $ 1,130.39 | $ 2,822.39 |
| 100348 | PENNY HUFF IRA #3 | $ 1,797.95 | $ 1,201.17 | $ 2,999.12 |
| 100349 | ROSEMARY KNOTTS TRUST | $ 2,005.78 | $ 1,340.01 | $ 3,345.79 |
| 100351 | WAYNE E STRUCHTEMEYER #2 | $ 488.40 | $ 326.29 | $ 814.69 |
| 100352 | LAWRENCE TOMSIC IRA | $ 1,532.55 | $ 1,023.86 | $ 2,556.41 |
| 100353 | CARYN J SKIBA IRA | $ 1,712.00 | $ 1,143.75 | $ 2,855.75 |
| 100354 | GREGORY F DROVITZ | $ 3,299.70 | $ 2,204.45 | $ 5,504.15 |
| 100358 | JOHN D HOWELL | $ 2,597.40 | $ 1,735.26 | $ 4,332.66 |
| 100359 | DALEEN K CASE | $ 1,038.90 | $ 694.06 | $ 1,732.96 |
| 100364 | ROGER L MCCULLOUGH IRA | $ 430.00 | $ 287.27 | $ 717.27 |
| 100365 | DENNIS M BAUMGARTNER | $ 1,223.20 | $ 817.19 | $ 2,040.39 |
| 100368 | ELEANOR A WHISENANT | $ 6,935.10 | $ 4,633.18 | $ 11,568.28 |
| 100370 | NORVAL R MILLER | $ 1,568.00 | $ 1,047.54 | $ 2,615.54 |
| 100371 | PAUL PELOQUIN | $ 625.95 | $ 418.18 | $ 1,044.13 |
| 100377 | MICHAEL F CYCON IRA | $ 2,278.10 | $ 1,521.94 | $ 3,800.04 |
| 100378 | VINCENT ALTIERI | $ 392.80 | $ 262.42 | $ 655.22 |
| 100379 | BARBARA A GILLAN #2 | $ 2,111.93 | $ 1,410.93 | $ 3,522.86 |
| 100380 | LEARCH TRUST DTD 04 28 99 | $ 2,858.29 | $ 1,909.56 | $ 4,767.85 |
| 100381 | LAWRENCE KAPLAN | $ 2,489.00 | $ 1,662.84 | $ 4,151.84 |
| 100382 | STEVEN A FEGEN | $ 60.90 | $ 40.69 | $ 101.59 |
| 100384 | JOHN K LARKIN | $ 246.99 | $ 165.01 | $ 412.00 |
| 100389 | DENNIS A DENTON IRA | $ 319.50 | $ 213.45 | $ 532.95 |
| 100390 | CYNTHIA R BROWN | $ 5,095.79 | $ 3,404.38 | $ 8,500.17 |
| 100391 | ROBERT C MURRAY IRA | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 100393 | ROBERT J BELL | $ 127.80 | $ 85.38 | $ 213.18 |
| 100394 | WILLIAM E NERIN #1 | $ 1,980.00 | $ 1,322.79 | $ 3,302.79 |
| 100395 | WILLIAM NERIN #2 | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 100396 | LAWRENCE R EDLUND IRA | $ 1,088.00 | $ 726.87 | $ 1,814.87 |
| 100399 | JOHN C BERGER | $ 491.55 | $ 328.39 | $ 819.94 |
| 100403 | E JACK CHANDLER IRA | $ 2,226.60 | $ 1,487.54 | $ 3,714.14 |
| 100407 | ROBBYNNE L GUMBLE | $ 1,030.50 | $ 688.45 | $ 1,718.95 |
| 100414 | EDWARD M BLACKMER | $ 567.65 | $ 379.23 | $ 946.88 |
| 100415 | HENRY E MCKINNEY IRA | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 100418 | ALAN K STEFFE IRA | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100419 | DALE E WITHROW | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 100423 | LELAND L OHALLORAN | $ 222.90 | $ 148.91 | $ 371.81 |
| 100425 | JOE T LEMONS IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 100426 | WAYNE S MARTIN IRA | $ 4,613.40 | $ 3,082.10 | $ 7,695.50 |
| 100427 | WALTER W WYDRA | $ 1,119.00 | $ 747.58 | $ 1,866.58 |
| 100428 | NEIL A MCLACHLAN #1 | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 100435 | RICHARD P PARDUCCI IRA | $ 1,058.25 | $ 706.99 | $ 1,765.24 |
| 100437 | HARVEY H ZUCKMAN | $ 715.52 | $ 478.02 | $ 1,193.54 |
| 100440 | ROBERT L ZABOROSKI | $ 4,069.80 | $ 2,718.94 | $ 6,788.74 |
| 100441 | AUDREY G ROBINSON IRA | $ 1,593.00 | $ 1,064.25 | $ 2,657.25 |
| 100442 | FRANKLYN R SLEWETT | $ 127.80 | $ 85.38 | $ 213.18 |
| 100444 | DAVID M GUSKIN | $ 769.60 | $ 514.15 | $ 1,283.75 |
| 100447 | JOSEPH N HINGL IRA | $ 325.40 | $ 217.39 | $ 542.79 |
| 100448 | PETER J REILLY | $ 491.95 | $ 328.66 | $ 820.61 |
| 100450 | JAMES D ADERHOLD | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 100451 | JEFFREY S DEVORE | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 100453 | DOUGLAS P JOSEPH IRA | $ 1,217.95 | $ 813.68 | $ 2,031.63 |
| 100456 | GEORGE A TITSWORTH TRUST | $ 728.05 | $ 486.39 | $ 1,214.44 |
| 100459 | MICHAEL A GULICK | $ 4,339.01 | $ 2,898.79 | $ 7,237.80 |
| 100460 | JOEL S CUBA | $ 2,293.00 | $ 1,531.90 | $ 3,824.90 |
| 100463 | JAMES D GUDMUNDSON | $ 310.23 | $ 207.26 | $ 517.49 |
| 100464 | STEPHEN H VONDERACH | $ 8,867.00 | $ 5,923.83 | $ 14,790.83 |
| 100468 | VERA M MITNICK | $ 1,658.00 | $ 1,107.67 | $ 2,765.67 |
| 100476 | KEVIN M SCULLY | $ 155.61 | $ 103.96 | $ 259.57 |
| 100477 | PATRICK H CALDWELL IRA | $ 687.90 | $ 459.57 | $ 1,147.47 |
| 100479 | PAUL A HARTZMAN | $ 501.35 | $ 334.94 | $ 836.29 |
| 100484 | HARVEY BOOKMAN | $ 19,490.00 | $ 13,020.81 | $ 32,510.81 |
| 100489 | DOUGLAS P BOTTOMLEY IRA | $ 2,398.80 | $ 1,602.58 | $ 4,001.38 |
| 100491 | STEPHEN M SWANSON | $ 1,327.50 | $ 886.87 | $ 2,214.37 |
| 100493 | JEFFERY B PRESS | $ 297.05 | $ 198.45 | $ 495.50 |
| 100494 | JOHN H RENSHAW IRA | $ 905.10 | $ 604.68 | $ 1,509.78 |
| 100495 | MICHELLE V HUITEMA | $ 1,400.30 | $ 935.51 | $ 2,335.81 |
| 100497 | MICHAEL P HEILMAN | $ 162.68 | $ 108.68 | $ 271.36 |
| 100500 | FRED M KERMODE | $ 593.00 | $ 396.17 | $ 989.17 |
| 100503 | JOE C GLOVER IRA | $ 2,574.70 | $ 1,720.10 | $ 4,294.80 |
| 100504 | WALTER TOKARSKI | $ 2,229.00 | $ 1,489.14 | $ 3,718.14 |
| 100506 | BILLY D PEABODY IRA | $ 1,034.25 | $ 690.96 | $ 1,725.21 |
| 100514 | DANIEL MCCAUGHNA | $ 24,570.00 | $ 16,414.64 | $ 40,984.64 |
| 100515 | FLORENCE S IRVING | $ 2,576.25 | $ 1,721.13 | $ 4,297.38 |
| 100516 | JOHN DAVID R KRAMER JR IRA | $ 4,166.00 | $ 2,783.21 | $ 6,949.21 |
| 100517 | JEANELL M HAYNIE IRA | $ 1,196.00 | $ 799.02 | $ 1,995.02 |
| 100518 | ROBERT M HAYNIE IRA | $ 584.65 | $ 390.59 | $ 975.24 |
| 100520 | DARRELL D BOEGE IRA | $ 141.20 | $ 94.33 | $ 235.53 |
| 100523 | PATRICIA PELGER | $ 638.55 | $ 426.60 | $ 1,065.15 |
| 100524 | TEMA R SMEYNE | $ 523.90 | $ 350.01 | $ 873.91 |
| 100526 | MARGARET R ADAMS | $ 1,017.24 | $ 679.59 | $ 1,696.83 |
| 100528 | JAMES S PRENTICE IRA #1 | $ 1,616.50 | $ 1,079.95 | $ 2,696.45 |
| 100529 | TIMOTHY E CARLSON | $ 39.82 | $ 26.60 | $ 66.42 |
| 100531 | MARGUERITE SYMANSKI | $ 159.75 | $ 106.73 | $ 266.48 |
| 100533 | RICHARD C BILLINGTON | $ 653.25 | $ 436.42 | $ 1,089.67 |
| 100537 | MAYNARD D CARPENTER | $ 2,173.00 | $ 1,451.73 | $ 3,624.73 |
| 100543 | WILLIAM D BARNUM IRA | $ 6,200.00 | $ 4,142.07 | $ 10,342.07 |
| 100549 | GERALD M LANG IRA | $ 543.15 | $ 362.87 | $ 906.02 |
| 100550 | DALE A HENDRICKS IRA | $ 670.95 | $ 448.25 | $ 1,119.20 |
| 100552 | BECKY S MYERS IRA | $ 202.00 | $ 134.95 | $ 336.95 |
| 100553 | WILLIAM D MYERS | $ 74.00 | $ 49.44 | $ 123.44 |
| 100554 | JAMES C VIANCO #1 | $ 2,473.50 | $ 1,652.49 | $ 4,125.99 |
| 100556 | JAMES P ONEILL IRA | $ 1,220.10 | $ 815.12 | $ 2,035.22 |
| 100557 | MARY P ONEILL | $ 1,114.50 | $ 744.57 | $ 1,859.07 |
| 100563 | CALVIN N BRASSFIELD IRA | $ 35,080.00 | $ 23,436.12 | $ 58,516.12 |
| 100565 | FERN E STOTSENBERG | $ 464.85 | $ 310.56 | $ 775.41 |
| 100566 | BRUCE B BATES | $ 176.00 | $ 117.58 | $ 293.58 |

5

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100568 | MITCHELL CHASE | $ 223.65 | $ 149.42 | $ 373.07 |
| 100569 | LINDA F HIGBERG | $ 1,017.60 | $ 679.83 | $ 1,697.43 |
| 100570 | LARRY DARR | $ 1,130.40 | $ 755.19 | $ 1,885.59 |
| 100572 | LOREN L ZILLER JR | $ 2,485.30 | $ 1,660.37 | $ 4,145.67 |
| 100573 | RONALD J JONIAK IRA | $ 10,493.00 | $ 7,010.13 | $ 17,503.13 |
| 100577 | GROVER C HAYNES | $ 967.75 | $ 646.53 | $ 1,614.28 |
| 100579 | CARL CONTI IRA | $ 811.50 | $ 542.14 | $ 1,353.64 |
| 100580 | KENT Q KREH IRA | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 100581 | WILLIAM A NEWMAN | $ 4,357.00 | $ 2,910.81 | $ 7,267.81 |
| 100583 | DENISE L HLAVKA IRA | $ 1,229.10 | $ 821.13 | $ 2,050.23 |
| 100585 | EDWARD G CARTER | $ 5,412.00 | $ 3,615.63 | $ 9,027.63 |
| 100587 | MICHAEL DEVINE | $ 85.50 | $ 57.12 | $ 142.62 |
| 100590 | TONY H GRESHAM IRA | $ 2,841.25 | $ 1,898.17 | $ 4,739.42 |
| 100591 | MARION D MCCUNE | $ 1,196.00 | $ 799.02 | $ 1,995.02 |
| 100592 | ROSS ORTMAN | $ 339.30 | $ 226.68 | $ 565.98 |
| 100593 | DESCHERZELER LIVING TRUST #1 | $ 2,812.95 | $ 1,879.27 | $ 4,692.22 |
| 100595 | JAMES W INGEMANSON | $ 401.85 | $ 268.47 | $ 670.32 |
| 100596 | HAROLD J MACHTAN #1 | $ 2,135.93 | $ 1,426.96 | $ 3,562.89 |
| 100597 | HAROLD J MACHTAN #2 | $ 1,463.17 | $ 977.51 | $ 2,440.68 |
| 100598 | CRAIG G BRUNS | $ 6,031.40 | $ 4,029.44 | $ 10,060.84 |
| 100602 | VERNON G CHAPMAN IRA | $ 2,248.00 | $ 1,501.84 | $ 3,749.84 |
| 100603 | HOWARD E MICKLEY IRA | $ 1,377.30 | $ 920.14 | $ 2,297.44 |
| 100604 | JAMES A KELLER | $ 1,641.95 | $ 1,096.95 | $ 2,738.90 |
| 100606 | SANDRA K JORDAN | $ 2,286.00 | $ 1,527.22 | $ 3,813.22 |
| 100607 | ROBERT J COURDWAY | $ 3,290.10 | $ 2,198.04 | $ 5,488.14 |
| 100608 | FREDRICK L POWERS | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 100611 | HENRY A MOSLER IRA | $ 9,116.00 | $ 6,090.18 | $ 15,206.18 |
| 100613 | WILLIAM F NERIN #3 | $ 1,980.00 | $ 1,322.79 | $ 3,302.79 |
| 100614 | CARL E REICHERT JR IRA | $ 2,046.00 | $ 1,366.88 | $ 3,412.88 |
| 100615 | MARJORIE A WHITAKER IRA | $ 724.50 | $ 484.02 | $ 1,208.52 |
| 100616 | GWENDA BLACKMER REV TR | $ 1,781.10 | $ 1,189.91 | $ 2,971.01 |
| 100623 | MARA G KRUMINS IRA | $ 4,550.00 | $ 3,039.75 | $ 7,589.75 |
| 100624 | JAMES E ROCHE | $ 418.80 | $ 279.79 | $ 698.59 |
| 100625 | JOHN A BIANUCCI | $ 4,476.00 | $ 2,990.31 | $ 7,466.31 |
| 100626 | NANCIE S COAN | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 100630 | JOHN P EVERETT | $ 547.63 | $ 365.86 | $ 913.49 |
| 100631 | WENDY P BORCHERT | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 100632 | DENNIS C PRINDLE IRA | $ 745.65 | $ 498.15 | $ 1,243.80 |
| 100633 | A&A INVESTMENTS | $ 10,896.44 | $ 7,279.66 | $ 18,176.10 |
| 100634 | JESSE C ELLINGTON | $ 119.70 | $ 79.97 | $ 199.67 |
| 100638 | JACK M STORM IRA | $ 486.75 | $ 325.19 | $ 811.94 |
| 100641 | JAMES A BOMBACE | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 100642 | RALPH A HASSALL IRA | $ 486.90 | $ 325.29 | $ 812.19 |
| 100644 | ANNE L SHAIN | $ 13,860.00 | $ 9,259.54 | $ 23,119.54 |
| 100645 | TED E GARNER IRA | $ 958.50 | $ 640.35 | $ 1,598.85 |
| 100648 | PEARL 1977 LIVING TRUST | $ 1,023.79 | $ 683.97 | $ 1,707.76 |
| 100649 | PETER B NEE | $ 5,604.00 | $ 3,743.90 | $ 9,347.90 |
| 100650 | DAN M VALENS | $ 3,908.00 | $ 2,610.84 | $ 6,518.84 |
| 100653 | NEIL A MCLACHLAN IRA #2 | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 100654 | SALLY T MCLACHLAN IRA #1 | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 100660 | RICHARD A RIZZARDI | $ 5,342.00 | $ 3,568.86 | $ 8,910.86 |
| 100661 | CHRISTIAN M DESCHERMEIER IRA #2 | $ 478.80 | $ 319.88 | $ 798.68 |
| 100666 | RICHARD J ENGLER | $ 510.75 | $ 341.22 | $ 851.97 |
| 100669 | LUNSFORD HOLDINGS LP | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 100671 | ROBERT M MARSHALL | $ 303.30 | $ 202.63 | $ 505.93 |
| 100672 | RICHARD E WARREN JR | $ 3,232.00 | $ 2,159.22 | $ 5,391.22 |
| 100673 | JAMES E MARGESON JR IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 100674 | LEONARD G WEST | $ 1,565.55 | $ 1,045.91 | $ 2,611.46 |
| 100675 | ALICE S WHITMIRE | $ 770.40 | $ 514.69 | $ 1,285.09 |
| 100677 | VINCENT SBARRA IRA | $ 4,896.19 | $ 3,271.03 | $ 8,167.22 |
| 100678 | MARGO L FULD IRA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 100683 | THOMAS J TIBBITTS IRA | $ 2,563.00 | $ 1,712.28 | $ 4,275.28 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100684 | DAVID A BROOK IRA #1 | $ 916.20 | $ 612.09 | $ 1,528.29 |
| 100685 | DAVID A BROOK #2 | $ 4,441.50 | $ 2,967.26 | $ 7,408.76 |
| 100688 | FREDERICK S BAGGETT IRA | $ 366.30 | $ 244.72 | $ 611.02 |
| 100689 | MARY C HUTSON IRA | $ 278.70 | $ 186.19 | $ 464.89 |
| 100691 | MICHAEL A SILVER #1 | $ 5,562.60 | $ 3,716.24 | $ 9,278.84 |
| 100692 | MICHAEL A SILVER #2 | $ 275.70 | $ 184.19 | $ 459.89 |
| 100694 | SALLY J MCLACHLAN #2 | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 100695 | UW THEODORE R REIFF | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 100697 | RICHARD DISCHINGER | $ 438.88 | $ 293.21 | $ 732.09 |
| 100701 | WRIGHT & MORRISSEY INC | $ 417.60 | $ 278.99 | $ 696.59 |
| 100702 | ROY H RIDER | $ 726.30 | $ 485.22 | $ 1,211.52 |
| 100706 | MARSHA H PURCELL | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 100710 | LINDA S JOHNSON IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 100711 | LARRY G JOHNSON IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 100712 | ROLAND R BOURLAND IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 100714 | MICHAEL J PERNA | $ 300.07 | $ 200.47 | $ 500.54 |
| 100715 | ROSEANN COLACURTO | $ 924.60 | $ 617.70 | $ 1,542.30 |
| 100716 | CYNTHIA A RIDER | $ 117.95 | $ 78.80 | $ 196.75 |
| 100719 | JOHN M OCONNOR | $ 1,293.95 | $ 864.46 | $ 2,158.41 |
| 100723 | HELEN M HILL | $ 901.80 | $ 602.47 | $ 1,504.27 |
| 100725 | MARK R BERMAN | $ 2,324.00 | $ 1,552.61 | $ 3,876.61 |
| 100728 | FRANK E COOKE IRA | $ 4,755.00 | $ 3,176.70 | $ 7,931.70 |
| 100729 | ROBERT D MOHLER IRA | $ 1,622.00 | $ 1,083.62 | $ 2,705.62 |
| 100732 | KENNETH C BAUMGARTH IRA | $ 552.95 | $ 369.41 | $ 922.36 |
| 100733 | ANDREW C HALVORSEN | $ 73,150.00 | $ 48,869.79 | $ 122,019.79 |
| 100737 | LAURA L RIGGINS IRA | $ 787.00 | $ 525.78 | $ 1,312.78 |
| 100738 | CARL B RAGLIN IRA | $ 784.55 | $ 524.14 | $ 1,308.69 |
| 100740 | LINDA M WILSON | $ 2,984.40 | $ 1,993.81 | $ 4,978.21 |
| 100743 | RICHARD H BAUMAN IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 100744 | BRYCE E BLAKELY IRA | $ 2,960.00 | $ 1,977.51 | $ 4,937.51 |
| 100746 | WILLIAM J CHECCO IRA | $ 2,330.80 | $ 1,557.15 | $ 3,887.95 |
| 100747 | WILLIAM R PENCE IRA | $ 926.39 | $ 618.90 | $ 1,545.29 |
| 100748 | CHRISTOPHER B JOHNSON | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 100749 | HARLAN E DIRKS IRA | $ 2,301.30 | $ 1,537.44 | $ 3,838.74 |
| 100750 | HARLAN DIRKS & | $ 229.80 | $ 153.52 | $ 383.32 |
| 100751 | MARGARET A HANSEN | $ 278.27 | $ 185.91 | $ 464.18 |
| 100755 | WILLIAM R LEVASSEUR IRA | $ 947.70 | $ 633.14 | $ 1,580.84 |
| 100756 | JOHN E CALKINS IRA | $ 1,918.00 | $ 1,281.37 | $ 3,199.37 |
| 100760 | GEORGE R REINER | $ 2,874.65 | $ 1,920.49 | $ 4,795.14 |
| 100770 | ALFRED J SERAFINO | $ 1,971.45 | $ 1,317.08 | $ 3,288.53 |
| 100787 | ROBERT A HUMPHREY IRA | $ 9,935.10 | $ 6,637.41 | $ 16,572.51 |
| 100788 | BRUCE K KAWANAMI & | $ 3,907.05 | $ 2,610.21 | $ 6,517.26 |
| 100789 | WILLIAM R ELKIN IRA | $ 101.00 | $ 67.48 | $ 168.48 |
| 100791 | KENNETH M BATERS | $ 804.90 | $ 537.73 | $ 1,342.63 |
| 100794 | NANCY C KILMAN IRA | $ 2,981.40 | $ 1,991.80 | $ 4,973.20 |
| 100800 | RONALD T MITSUYASU | $ 591.60 | $ 395.23 | $ 986.83 |
| 100803 | EDWARD A WATSON DDS INC | $ 3,447.36 | $ 2,303.10 | $ 5,750.46 |
| 100806 | KARLTON J HICKEY | $ 726.30 | $ 485.22 | $ 1,211.52 |
| 100810 | LEW T NELSON | $ 631.80 | $ 422.09 | $ 1,053.89 |
| 100811 | DONALD J TRENT IRA | $ 1,370.85 | $ 915.83 | $ 2,286.68 |
| 100814 | TRUMAN P WOODWARD IRA | $ 2,484.00 | $ 1,659.50 | $ 4,143.50 |
| 100815 | ED MITCHELL | $ 902.00 | $ 602.60 | $ 1,504.60 |
| 100821 | NORHLIE LE NOUE TRUST | $ 865.45 | $ 578.19 | $ 1,443.64 |
| 100827 | HOWARD R FOLEY | $ 542.70 | $ 362.57 | $ 905.27 |
| 100832 | JAMES S PRENTICE #3 | $ 4,069.80 | $ 2,718.94 | $ 6,788.74 |
| 100833 | JUDY A KNIGHT | $ 523.65 | $ 349.84 | $ 873.49 |
| 100835 | SANDRA S NELSON IRA | $ 11,850.30 | $ 7,916.91 | $ 19,767.21 |
| 100837 | WILLARD H ALTMAN JR IRA | $ 151.21 | $ 101.02 | $ 252.23 |
| 100839 | EUGENE L GREENBERG IRA | $ 198.30 | $ 132.48 | $ 330.78 |
| 100840 | MICHAEL D TURNER | $ 2,238.04 | $ 1,495.18 | $ 3,733.22 |
| 100841 | EDWARD E CLARK IRA | $ 1,438.56 | $ 961.07 | $ 2,399.63 |
| 100842 | TROUBH PARTNERS LP | $ 264,277.00 | $ 176,557.24 | $ 440,834.24 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100846 | KEVIN W BEAVER | $ 1,015.50 | $ 678.43 | $ 1,693.93 |
| 100848 | PETER B PERCELL | $ 2,130.60 | $ 1,423.40 | $ 3,554.00 |
| 100853 | LUANN KRYWINSKI | $ 864.52 | $ 577.57 | $ 1,442.09 |
| 100855 | ROBERT B MACDONALD IRA | $ 5,336.00 | $ 3,564.86 | $ 8,900.86 |
| 100858 | DALE E HOERLE IRA | $ 1,345.50 | $ 898.90 | $ 2,244.40 |
| 100860 | KWONG T TSE | $ 1,417.00 | $ 946.66 | $ 2,363.66 |
| 100861 | DANIEL A SENKOWSKI | $ 2,259.00 | $ 1,509.18 | $ 3,768.18 |
| 100863 | NANCY C DANCU | $ 1,802.00 | $ 1,203.87 | $ 3,005.87 |
| 100864 | DONALD N SANDBERG | $ 3,420.00 | $ 2,284.82 | $ 5,704.82 |
| 100866 | ROBERT P KENDIG #1 | $ 377.83 | $ 252.42 | $ 630.25 |
| 100873 | DAVID F BRASHEARS | $ 2,757.00 | $ 1,841.89 | $ 4,598.89 |
| 100874 | TOMMY G AUD IRA | $ 648.15 | $ 433.01 | $ 1,081.16 |
| 100880 | REIN LAIK IRA | $ 2,491.70 | $ 1,664.65 | $ 4,156.35 |
| 100882 | NANCY S RUST | $ 620.00 | $ 414.21 | $ 1,034.21 |
| 100884 | ROBERT B JEWETT | $ 11,105.00 | $ 7,418.99 | $ 18,523.99 |
| 100885 | JAMES F FORBES | $ 239.40 | $ 159.94 | $ 399.34 |
| 100888 | ROBERT S KOEPPEL | $ 127.80 | $ 85.38 | $ 213.18 |
| 100891 | DAVID L KIMPEL | $ 341.00 | $ 227.81 | $ 568.81 |
| 100896 | DOUGLAS J LIPETZKY | $ 435.00 | $ 290.61 | $ 725.61 |
| 100897 | IRA W HENDRIX | $ 1,243.00 | $ 830.42 | $ 2,073.42 |
| 100898 | THOMAS G HARRE IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 100899 | ROXANNE F ANDERSON REV TR | $ 3,827.39 | $ 2,556.99 | $ 6,384.38 |
| 100902 | MAX E GROUSSMAN IRA #1 | $ 524.65 | $ 350.51 | $ 875.16 |
| 100904 | REGIS B LYONS IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 100907 | ROBERT W WHITNEY | $ 704.10 | $ 470.39 | $ 1,174.49 |
| 100910 | BLAIR A HOLMAN | $ 1,843.65 | $ 1,231.70 | $ 3,075.35 |
| 100914 | ANDREW F ROGERS IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 100916 | MICHAELA PANTER | $ 973.88 | $ 650.63 | $ 1,624.51 |
| 100918 | ROSEMARY S PRIZZI | $ 589.66 | $ 393.94 | $ 983.60 |
| 100919 | RICHARD E WEBB & | $ 228.00 | $ 152.32 | $ 380.32 |
| 100923 | LYLE R HAFEMAN IRA | $ 4.22 | $ 2.82 | $ 7.04 |
| 100925 | WAYNE L HOSTYNSKI IRA | $ 1,916.70 | $ 1,280.50 | $ 3,197.20 |
| 100930 | JOHN F COOK PA PSP | $ 435.50 | $ 290.95 | $ 726.45 |
| 100931 | JOHN M BISSELL | $ 2,610.00 | $ 1,743.68 | $ 4,353.68 |
| 100933 | JOHN J NEMSICK IRA | $ 3,344.00 | $ 2,234.05 | $ 5,578.05 |
| 100939 | MICHAEL M RUSAW IRA | $ 1,813.60 | $ 1,211.62 | $ 3,025.22 |
| 100946 | WAYNE R PRINDIVILLE | $ 804.30 | $ 537.33 | $ 1,341.63 |
| 100947 | WAYNE R PRINDIVILLE IRA | $ 1,298.50 | $ 867.50 | $ 2,166.00 |
| 100950 | ROGER L CAHN | $ 421.30 | $ 281.46 | $ 702.76 |
| 100951 | NATALIA ZUNINO | $ 705.00 | $ 470.99 | $ 1,175.99 |
| 100953 | BARBARA A TROST IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 100954 | DAVID L TEDLOW | $ 2,095.30 | $ 1,399.82 | $ 3,495.12 |
| 100955 | RITA LINSKER 1 | $ 1,060.00 | $ 708.16 | $ 1,768.16 |
| 100958 | LYNN D BARON IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 100961 | SHARON F SMITH | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 100963 | FBO JH YOUNG | $ 167.50 | $ 111.90 | $ 279.40 |
| 100965 | THOMAS K CLARKE 1996 TR | $ 107,950.00 | $ 72,118.85 | $ 180,068.85 |
| 100968 | ROBERT BRIER #1 | $ 1,287.20 | $ 859.95 | $ 2,147.15 |
| 100969 | ROBERT M BRIER #1 | $ 1,530.60 | $ 1,022.56 | $ 2,553.16 |
| 100972 | WILLIAM P HERBERT | $ 46,294.00 | $ 30,927.93 | $ 77,221.93 |
| 100973 | ASHLEY N SEELEY IRR TRUST | $ 589.40 | $ 393.76 | $ 983.16 |
| 100976 | ROSS A HEINEMANN | $ 1,556.00 | $ 1,039.53 | $ 2,595.53 |
| 100977 | FRANK C HEINEMANN | $ 596.00 | $ 398.17 | $ 994.17 |
| 100978 | LAWRENCE G FERGUSON IRA | $ 1,127.70 | $ 753.39 | $ 1,881.09 |
| 100979 | THE BENNETT FAM TR | $ 574.00 | $ 383.48 | $ 957.48 |
| 100980 | JOHN D MAY IRA | $ 1,456.95 | $ 973.35 | $ 2,430.30 |
| 100981 | JACK MCCARTHY | $ 1,959.60 | $ 1,309.16 | $ 3,268.76 |
| 100982 | JACK MCCARTHY IRA | $ 1,478.25 | $ 987.58 | $ 2,465.83 |
| 100983 | MADELINE A KANERVIKO | $ 3,710.70 | $ 2,479.03 | $ 6,189.73 |
| 100984 | FREDERICK J TEHAN | $ 2,495.10 | $ 1,666.92 | $ 4,162.02 |
| 100985 | CONNIE L BROOKS | $ 95.85 | $ 64.04 | $ 159.89 |
| 100986 | JAMES F WEBER FAMILY TR | $ 693.45 | $ 463.28 | $ 1,156.73 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100993 | MICHAEL E CANET IRA | $ 313.20 | $ 209.24 | $ 522.44 |
| 100994 | GEORGE E RODIBAUGH IRA | $ 916.35 | $ 612.19 | $ 1,528.54 |
| 100996 | LINDA K RAINEY IRA | $ 775.65 | $ 518.19 | $ 1,293.84 |
| 100997 | CARL W WITT | $ 135.40 | $ 90.46 | $ 225.86 |
| 100999 | ROY A EIENBACH | $ 620.00 | $ 414.21 | $ 1,034.21 |
| 101002 | CHARLES L KEITH | $ 3,508.00 | $ 2,343.61 | $ 5,851.61 |
| 101004 | WILLIAM G JOYCE | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 101005 | ROBERT A SANTO | $ 8,474.21 | $ 5,661.42 | $ 14,135.63 |
| 101010 | GLENN H ROTH | $ 14,315.00 | $ 9,563.51 | $ 23,878.51 |
| 101011 | MARK S ROTH | $ 19,885.00 | $ 13,284.70 | $ 33,169.70 |
| 101012 | WEISS J WENDY | $ 8,097.50 | $ 5,409.75 | $ 13,507.25 |
| 101015 | GARY W SANGASTIANO IRA | $ 423.00 | $ 282.60 | $ 705.60 |
| 101018 | RHONDA J FEHR | $ 4,572.00 | $ 3,054.45 | $ 7,626.45 |
| 101020 | MAX E GROUSSMAN #2 | $ 564.60 | $ 377.20 | $ 941.80 |
| 101021 | DENISE Y GROUSSMAN | $ 209.86 | $ 140.20 | $ 350.06 |
| 101024 | JONATHAN T SEELEY IRR TRUST | $ 579.30 | $ 387.02 | $ 966.32 |
| 101025 | VAN K STOBER | $ 1,245.00 | $ 831.76 | $ 2,076.76 |
| 101027 | EDWARD S DLUZEN | $ 119.70 | $ 79.97 | $ 199.67 |
| 101029 | CRAWFORD L COLE | $ 23,212.00 | $ 15,507.39 | $ 38,719.39 |
| 101032 | GERALYN E AMENT IRA | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 101038 | MEHLER LIVING TRUST | $ 807.64 | $ 539.57 | $ 1,347.21 |
| 101039 | RICHARD H ZARLING | $ 3,923.50 | $ 2,621.20 | $ 6,544.70 |
| 101040 | MICHAEL D FITZGERALD IRA | $ 1,867.50 | $ 1,247.63 | $ 3,115.13 |
| 101042 | MICHAEL D FITZGERALD | $ 1,029.00 | $ 687.45 | $ 1,716.45 |
| 101044 | FREDRIC M LAKE IRA | $ 906.10 | $ 605.34 | $ 1,511.44 |
| 101047 | JIM DERNAR | $ 3,585.50 | $ 2,395.39 | $ 5,980.89 |
| 101051 | PEACE OF THE ROCK INVESTMENT | $ 808.00 | $ 539.81 | $ 1,347.81 |
| 101052 | ERIC BRODER | $ 7,964.46 | $ 5,320.87 | $ 13,285.33 |
| 101053 | JOSEPH REGO | $ 321.98 | $ 215.11 | $ 537.09 |
| 101054 | ALAN D KAPLAN IRA | $ 785.40 | $ 524.71 | $ 1,310.11 |
| 101057 | JOAN C COWELL IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 101060 | DOLORES J SHANTZ IRA | $ 3,069.00 | $ 2,050.33 | $ 5,119.33 |
| 101062 | ADA F OVERBAUGH | $ 216.00 | $ 144.30 | $ 360.30 |
| 101064 | NORMAN MATSON | $ 301.80 | $ 201.63 | $ 503.43 |
| 101065 | JOHN C SCHMIDT | $ 1,838.31 | $ 1,228.13 | $ 3,066.44 |
| 101069 | GARY W CHAPPELL | $ 717.20 | $ 479.14 | $ 1,196.34 |
| 101071 | MARIAN E GROUSSMAN IRA | $ 1,517.30 | $ 1,013.67 | $ 2,530.97 |
| 101072 | NOEL KURAI IRA | $ 2,290.50 | $ 1,530.23 | $ 3,820.73 |
| 101078 | OTTO & EDNA NEELY FOUNDATION | $ 40,710.00 | $ 27,197.39 | $ 67,907.39 |
| 101080 | JOHN M AMMER | $ 746.00 | $ 498.39 | $ 1,244.39 |
| 101082 | GIDEON G PANTER | $ 973.88 | $ 650.63 | $ 1,624.51 |
| 101084 | MICHAEL S HOPP | $ 722.56 | $ 482.73 | $ 1,205.29 |
| 101086 | SHARON CRIPPEN | $ 830.39 | $ 554.76 | $ 1,385.15 |
| 101087 | JERRY D GRIFFIS IRA | $ 3,526.00 | $ 2,355.64 | $ 5,881.64 |
| 101093 | JEFFREY R SMALL | $ 448.70 | $ 299.77 | $ 748.47 |
| 101094 | PATRICIA K LOCKHART | $ 192.40 | $ 128.54 | $ 320.94 |
| 101095 | WILLIAM V KRAUSE | $ 1,499.00 | $ 1,001.45 | $ 2,500.45 |
| 101096 | RICHARD A SHANTZ IRA | $ 8,019.90 | $ 5,357.91 | $ 13,377.81 |
| 101097 | RICHARD A SHANTZ | $ 13,294.75 | $ 8,881.91 | $ 22,176.66 |
| 101099 | BARBARA K WALLACE | $ 2,805.00 | $ 1,873.95 | $ 4,678.95 |
| 101100 | JACK E SANFORD IRA | $ 8,080.70 | $ 5,398.53 | $ 13,479.23 |
| 101101 | JEFFREY E ROLLER | $ 2,020.70 | $ 1,349.98 | $ 3,370.68 |
| 101102 | ROBERT W WHITNEY IRA | $ 475.30 | $ 317.54 | $ 792.84 |
| 101103 | CARL A BARKLEY IRA | $ 758.25 | $ 506.57 | $ 1,264.82 |
| 101104 | JOHN M SCHLOERB | $ 10,334.50 | $ 6,904.24 | $ 17,238.74 |
| 101105 | JOYCE E STUNKEL | $ 3,112.00 | $ 2,079.05 | $ 5,191.05 |
| 101106 | ROBERT MONZO JR IRA | $ 495.71 | $ 331.17 | $ 826.88 |
| 101107 | DEAN S AMMER TRUST | $ 1,148.00 | $ 766.95 | $ 1,914.95 |
| 101112 | PATRICK CROOKS | $ 522.00 | $ 348.74 | $ 870.74 |
| 101113 | HUGH S MILES III IRA | $ 1,720.00 | $ 1,149.09 | $ 2,869.09 |
| 101114 | ROBERT W SOSNOWKSI IRA | $ 588.90 | $ 393.43 | $ 982.33 |
| 101115 | ELAINE I NAKAGAWA | $ 79.79 | $ 53.31 | $ 133.10 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 101117 | SHIGEMURA TRUST | $ 192.75 | $ 128.77 | $ 321.52 |
| 101122 | GERALD K PARKES IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 101123 | JAMES W CROWE IRA | $ 761.90 | $ 509.01 | $ 1,270.91 |
| 101126 | ALAN P ZELINGER | $ 492.00 | $ 328.69 | $ 820.69 |
| 101128 | EDWARD GORSKI IRA | $ 2,833.20 | $ 1,892.79 | $ 4,725.99 |
| 101131 | NORMAN P OLIVER IRA | $ 1,560.15 | $ 1,042.30 | $ 2,602.45 |
| 101134 | JAMES M SAUNDERS | $ 3,718.00 | $ 2,483.91 | $ 6,201.91 |
| 101135 | NEAL H RAINEY IRA | $ 2,207.35 | $ 1,474.68 | $ 3,682.03 |
| 101136 | JOY E WEBSTER | $ 469.80 | $ 313.86 | $ 783.66 |
| 101137 | ROGER R MELE IRA | $ 720.14 | $ 481.11 | $ 1,201.25 |
| 101139 | EUGENE R LENOUE TTEE | $ 865.45 | $ 578.19 | $ 1,443.64 |
| 101146 | DONALD S MACKERER IRA | $ 1,763.20 | $ 1,177.95 | $ 2,941.15 |
| 101155 | GEORGE H ROMBERG | $ 201.00 | $ 134.28 | $ 335.28 |
| 101156 | CAMERON A BAKER | $ 377.20 | $ 252.00 | $ 629.20 |
| 101165 | JOHN F COOK IRA | $ 313.80 | $ 209.64 | $ 523.44 |
| 101167 | RICHARD B MOEN | $ 93.00 | $ 62.13 | $ 155.13 |
| 101168 | JOHN J FASOLINO | $ 3,112.00 | $ 2,079.05 | $ 5,191.05 |
| 101170 | EMILY B CONNELL IRA #1 | $ 287.70 | $ 192.21 | $ 479.91 |
| 101171 | RASHBAUM DMD PC MPP | $ 223.65 | $ 149.42 | $ 373.07 |
| 101174 | B J BOGDANOFF | $ 780.15 | $ 521.20 | $ 1,301.35 |
| 101176 | DAHLS MARKET INC | $ 217.62 | $ 145.39 | $ 363.01 |
| 101178 | DAVID B ROBERTS | $ 12,066.60 | $ 8,061.41 | $ 20,128.01 |
| 101185 | MARC O WILSON | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 101186 | BARBARA J SEBASTIAN IRA | $ 182.00 | $ 121.59 | $ 303.59 |
| 101189 | CATHERINE R PARKER | $ 788.94 | $ 527.07 | $ 1,316.01 |
| 101191 | GEORGE B CLEMENTIS IRA | $ 417.60 | $ 278.99 | $ 696.59 |
| 101194 | ROBERT W SKUPIN IRA | $ 2,610.00 | $ 1,743.68 | $ 4,353.68 |
| 101197 | LOIS M DAWSON | $ 1,658.00 | $ 1,107.67 | $ 2,765.67 |
| 101200 | GERALD F JACOBS | $ 1,678.05 | $ 1,121.07 | $ 2,799.12 |
| 101201 | ALLEN E BEACH | $ 7,002.00 | $ 4,677.87 | $ 11,679.87 |
| 101202 | ROBERT E ROGER | $ 711.00 | $ 475.00 | $ 1,186.00 |
| 101204 | CJ RECREATION INC | $ 2,042.00 | $ 1,364.21 | $ 3,406.21 |
| 101208 | ALVIN S COHEN | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 101211 | ROBERT T KINSLEY IRA | $ 575.00 | $ 384.14 | $ 959.14 |
| 101215 | SKIDMORE COLLEGE 1 | $ 127,330.00 | $ 85,066.18 | $ 212,396.18 |
| 101217 | BRUCE E HILDENBRAND | $ 726.30 | $ 485.22 | $ 1,211.52 |
| 101218 | DONALD S PENNINGTON | $ 1,179.60 | $ 788.06 | $ 1,967.66 |
| 101220 | PETER B LINDEMANN | $ 3,830.40 | $ 2,559.00 | $ 6,389.40 |
| 101223 | MCFARLAND 1995 REVOCABLE TRUST | $ 16,740.00 | $ 11,183.60 | $ 27,923.60 |
| 101224 | GLENN D BREM | $ 668.25 | $ 446.44 | $ 1,114.69 |
| 101230 | ARLENE R CLARKSON | $ 1,721.17 | $ 1,149.87 | $ 2,871.04 |
| 101231 | HELEN H PENNINGTON | $ 1,363.95 | $ 911.22 | $ 2,275.17 |
| 101233 | PETER W CHEN | $ 11,620.00 | $ 7,763.05 | $ 19,383.05 |
| 101240 | EUGENE C BRADY | $ 5,850.00 | $ 3,908.25 | $ 9,758.25 |
| 101242 | LAMAR TREGO | $ 3,964.00 | $ 2,648.26 | $ 6,612.26 |
| 101245 | SHIRLEY R DENTON | $ 129.45 | $ 86.48 | $ 215.93 |
| 101248 | PHILIP Y DE LOURAILLE | $ 496.53 | $ 331.72 | $ 828.25 |
| 101252 | AWTREY FAMILY TRUST | $ 223.65 | $ 149.42 | $ 373.07 |
| 101254 | ETHEL BAUMOHL TRUST | $ 478.80 | $ 319.88 | $ 798.68 |
| 101255 | DAVID J TICKO IRA | $ 2,434.05 | $ 1,626.13 | $ 4,060.18 |
| 101259 | JOHN M MILLER | $ 1,524.82 | $ 1,018.70 | $ 2,543.52 |
| 101263 | DONNA J RANKIN | $ 880.80 | $ 588.44 | $ 1,469.24 |
| 101266 | SHARON L RASMUSSEN IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 101267 | HOWARD E STELZNER | $ 209.65 | $ 140.06 | $ 349.71 |
| 101273 | BENJAMIN F JOEL | $ 868.00 | $ 579.89 | $ 1,447.89 |
| 101274 | LYLE K BARDELE IRA | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 101276 | CONNIE L ROSENBERG | $ 7,898.10 | $ 5,276.53 | $ 13,174.63 |
| 101278 | ERNEST G ANDRADE IRA #1 | $ 10,139.90 | $ 6,774.23 | $ 16,914.13 |
| 101279 | LARRY W GRACE IRA | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 101283 | HAZEL H WETTS | $ 6,665.00 | $ 4,452.73 | $ 11,117.73 |
| 101284 | LAURIE A SEELEY IRR TR | $ 579.30 | $ 387.02 | $ 966.32 |
| 101286 | MARILYN R FRANCIS | $ 1,741.05 | $ 1,163.15 | $ 2,904.20 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 101287 | ENRIQUE VALENZUELA IRA | $ 1,006.33 | $ 672.31 | $ 1,678.64 |
| 101288 | SALLY D HANES | $ 2,441.88 | $ 1,631.36 | $ 4,073.24 |
| 101292 | DENNIS ROBINSON | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 101296 | TORBEN HANSEN | $ 1,465.05 | $ 978.77 | $ 2,443.82 |
| 101297 | JACK S GRAYBILL IRA | $ 9,265.80 | $ 6,190.26 | $ 15,456.06 |
| 101300 | WALTER T BATES | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 101303 | JACK A BENNETT AND | $ 6,091.60 | $ 4,069.65 | $ 10,161.25 |
| 101306 | DAVID M PURCELL #1 | $ 357.15 | $ 238.60 | $ 595.75 |
| 101307 | JOHN J PURCELL JR IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 101309 | JAMES E THOMAS IRA | $ 3,707.40 | $ 2,476.83 | $ 6,184.23 |
| 101310 | SOLOMON GOLDBERG | $ 846.00 | $ 565.19 | $ 1,411.19 |
| 101311 | RALPH M WAKUMOTO | $ 384.00 | $ 256.54 | $ 640.54 |
| 101313 | BEVERLY PETTI | $ 702.90 | $ 469.59 | $ 1,172.49 |
| 101314 | MARY L BOHN IRA | $ 44.00 | $ 29.40 | $ 73.40 |
| 101315 | DAVID R JANMAN | $ 4,534.00 | $ 3,029.06 | $ 7,563.06 |
| 101318 | JEFFREY A WOLFSON IRA | $ 721.80 | $ 482.22 | $ 1,204.02 |
| 101319 | THOMAS T HANOLD IRA | $ 7,672.00 | $ 5,125.48 | $ 12,797.48 |
| 101320 | WILLIAM J WILSON | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 101321 | WILLIAM J WILSON IRA | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 101322 | DAVID M PURCELL #1 | $ 542.00 | $ 362.10 | $ 904.10 |
| 101323 | JOHN J PURCELL JR | $ 95.85 | $ 64.04 | $ 159.89 |
| 101324 | ALLEN & WHALEN CO INC PS PLAN | $ 31.95 | $ 21.35 | $ 53.30 |
| 101326 | WILLIAM B SUTTON | $ 746.75 | $ 498.89 | $ 1,245.64 |
| 101330 | CRAIG S FRIEND | $ 575.00 | $ 384.14 | $ 959.14 |
| 101331 | DOROTHY J FERRARO ROSS | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 101332 | RAYMOND J ASHTON IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 101334 | WALTER A STORRS III | $ 112.91 | $ 75.43 | $ 188.34 |
| 101335 | JOHN OSTROWSKI IRA | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 101339 | BARBARA J OBERLE IRA | $ 670.50 | $ 447.95 | $ 1,118.45 |
| 101342 | EMILY J FURTADO | $ 477.50 | $ 319.01 | $ 796.51 |
| 101344 | ILISSA K POVICH | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 101346 | LINDA SALTER | $ 1,341.46 | $ 896.20 | $ 2,237.66 |
| 101349 | MINDY ZUCKERMAN | $ 373.00 | $ 249.19 | $ 622.19 |
| 101350 | MARION H MC CARTHY | $ 598.50 | $ 399.84 | $ 998.34 |
| 101352 | JAMES A ROSSI | $ 171.15 | $ 114.34 | $ 285.49 |
| 101358 | FREDERICK BAILEY MARITAL TRUST | $ 82.30 | $ 54.98 | $ 137.28 |
| 101359 | JOHN H GOULD IRA | $ 519.60 | $ 347.13 | $ 866.73 |
| 101362 | THOMAS J MANOS | $ 156.60 | $ 104.62 | $ 261.22 |
| 101363 | BARRY J COHEN | $ 1,998.65 | $ 1,335.25 | $ 3,333.90 |
| 101365 | STEVE R SOUDERS | $ 811.00 | $ 541.81 | $ 1,352.81 |
| 101367 | CLETUS A BENJAMIN IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 101377 | JOANNE B HILDEBRAND | $ 157.60 | $ 105.29 | $ 262.89 |
| 101379 | ROBERT G COTE IRA | $ 973.80 | $ 650.57 | $ 1,624.37 |
| 101386 | IRINA SAVINA | $ 119.70 | $ 79.97 | $ 199.67 |
| 101387 | THOMAS S TUPPER IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 101389 | MARLENE DREIFACH IRA | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 101395 | PAUL P SOVA | $ 890.51 | $ 594.93 | $ 1,485.44 |
| 101396 | LAUREL M SOFFA TR | $ 108.45 | $ 72.45 | $ 180.90 |
| 101399 | HARRIET M KARST | $ 307.37 | $ 205.35 | $ 512.72 |
| 101400 | JOHN W FETESOFF | $ 1,037.70 | $ 693.26 | $ 1,730.96 |
| 101402 | CHARLES CUTLER | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 101406 | MARLENE DREIFACH | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 101407 | VALERIE J VANCE IRA | $ 918.00 | $ 613.29 | $ 1,531.29 |
| 101411 | KATHLEEN R OBERKIRCHER IRA | $ 531.50 | $ 355.08 | $ 886.58 |
| 101412 | IRVIN J HIMMELBERG IRA | $ 9,415.15 | $ 6,290.04 | $ 15,705.19 |
| 101417 | CHRISTOPHER D WIEGEL | $ 1,924.00 | $ 1,285.38 | $ 3,209.38 |
| 101424 | RUDOLPH JOSETH GRANDCHILDREN | $ 4,404.00 | $ 2,942.21 | $ 7,346.21 |
| 101430 | ROBERT F BENNETT IRA | $ 1,522.00 | $ 1,016.81 | $ 2,538.81 |
| 101431 | SOCIETY OF PHOTO OPTICAL | $ 11,161.40 | $ 7,456.67 | $ 18,618.07 |
| 101432 | ARTHUR J POWELL | $ 574.20 | $ 383.61 | $ 957.81 |
| 101433 | FRANK M CAVALEA | $ 1,168.20 | $ 780.45 | $ 1,948.65 |
| 101436 | STEVEN J SCHUMAN | $ 1,054.80 | $ 704.69 | $ 1,759.49 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 101438 | ERNEST G ANDRADE IRA #2 | $ 2,602.80 | $ 1,738.87 | $ 4,341.67 |
| 101440 | DENNIS BANKS | $ 216.45 | $ 144.61 | $ 361.06 |
| 101445 | GARY L DOUGLAS | $ 1,270.10 | $ 848.52 | $ 2,118.62 |
| 101447 | JOHN R KEEP IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 101448 | JOE POLLARD III | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 101453 | TERRY L MORRISON | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 101454 | RICHARD W RITTER | $ 1,029.95 | $ 688.09 | $ 1,718.04 |
| 101456 | THOMAS D WYNES | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 101459 | LYNDA S BEAVER LIV TRUST | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 101460 | LYNDA S BEAVER IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 101461 | LYNDA S BEAVER ROTH IRA | $ 287.55 | $ 192.11 | $ 479.66 |
| 101464 | GLADYS I KITCHEN | $ 364.70 | $ 243.65 | $ 608.35 |
| 101465 | FREDERICK E WAGNER IRA | $ 56.00 | $ 37.41 | $ 93.41 |
| 101468 | MANUEL S COLUMBRES IRA RO | $ 3,507.65 | $ 2,343.38 | $ 5,851.03 |
| 101474 | WALTER A INKOFER IRA | $ 3,254.25 | $ 2,174.09 | $ 5,428.34 |
| 101475 | DAVID R OLDHAM IRA | $ 1,098.00 | $ 733.55 | $ 1,831.55 |
| 101476 | DAWN WILSEY IRA | $ 519.60 | $ 347.13 | $ 866.73 |
| 101478 | DONALD L PIRL | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 101479 | JAMES V PHILLIPS | $ 768.00 | $ 513.08 | $ 1,281.08 |
| 101482 | EDWARD B BIEDERMAN IRA | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 101487 | ROBERT A SPRUCE | $ 309.55 | $ 206.80 | $ 516.35 |
| 101491 | MARGARET L AGNONE TRUST | $ 1,926.95 | $ 1,287.35 | $ 3,214.30 |
| 101492 | WAYNE LETSINGER IRA | $ 2,944.00 | $ 1,966.82 | $ 4,910.82 |
| 101494 | LICKING MEMORIAL HOSPITAL PENS | $ 10,582.00 | $ 7,069.59 | $ 17,651.59 |
| 101495 | FAIRFIELD MEDICAL CENTER COLS | $ 6,560.00 | $ 4,382.58 | $ 10,942.58 |
| 101497 | ARIEL CORP P S HIGHLAND | $ 38,122.00 | $ 25,468.41 | $ 63,590.41 |
| 101499 | C PETITTI IRREV TR | $ 6,104.70 | $ 4,078.41 | $ 10,183.11 |
| 101500 | EDITH J TAYLOR IRA | $ 117.95 | $ 78.80 | $ 196.75 |
| 101501 | HASKO ECKEL | $ 1,606.00 | $ 1,072.93 | $ 2,678.93 |
| 101503 | MORRIS P BYRD IRA | $ 734.40 | $ 490.64 | $ 1,225.04 |
| 101506 | THOMAS H FITZPATRICK IRA | $ 1,877.85 | $ 1,254.55 | $ 3,132.40 |
| 101514 | ELIZABETH G MCLAUGHLIN | $ 2,975.00 | $ 1,987.53 | $ 4,962.53 |
| 101515 | DONNA L HOENSCHEID TR | $ 303.30 | $ 202.63 | $ 505.93 |
| 101518 | FBO MEAGAN LUCE | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 101520 | CONSTANCE STRATTON | $ 891.60 | $ 595.66 | $ 1,487.26 |
| 101522 | GEORGE E MCMACKIN IRA | $ 281.75 | $ 188.23 | $ 469.98 |
| 101523 | CHARLES R LIPUMA IRA 1 | $ 929.60 | $ 621.04 | $ 1,550.64 |
| 101526 | JAY A YOHN IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 101530 | EVERIT B TERHUNE | $ 795.00 | $ 531.12 | $ 1,326.12 |
| 101531 | GILBREATH FAMILY LTD | $ 4,362.35 | $ 2,914.38 | $ 7,276.73 |
| 101532 | MARY ANN K HAMILTON | $ 804.11 | $ 537.21 | $ 1,341.32 |
| 101536 | ALICE M BRADY | $ 1,105.00 | $ 738.22 | $ 1,843.22 |
| 101537 | LAWRENCE A MARGARET | $ 579.15 | $ 386.92 | $ 966.07 |
| 101538 | CLARENCE D YOUNG IRA | $ 994.35 | $ 664.30 | $ 1,658.65 |
| 101543 | MARSHA R BIDOGLIO | $ 328.00 | $ 219.13 | $ 547.13 |
| 101544 | EST LARKIN M WILSON JR IRA | $ 7,503.20 | $ 5,012.71 | $ 12,515.91 |
| 101548 | LYDIA O COREY | $ 329.44 | $ 220.09 | $ 549.53 |
| 101550 | WOOD D DARRELL IRA | $ 606.60 | $ 405.26 | $ 1,011.86 |
| 101552 | LARRY T ZIMMERMAN IRA | $ 831.50 | $ 555.51 | $ 1,387.01 |
| 101555 | RICK L RYAN IRA | $ 690.00 | $ 460.97 | $ 1,150.97 |
| 101557 | JOYCE E GUTTMAN | $ 2,229.00 | $ 1,489.14 | $ 3,718.14 |
| 101561 | DONALD A FINLAYSON | $ 1,047.80 | $ 700.01 | $ 1,747.81 |
| 101562 | MEGAN A POWERS | $ 1,158.60 | $ 774.03 | $ 1,932.63 |
| 101563 | STEPHEN J STARK IRA | $ 1,235.25 | $ 825.24 | $ 2,060.49 |
| 101565 | DHAN D SINGH | $ 1,495.00 | $ 998.77 | $ 2,493.77 |
| 101567 | DELL F HENEY | $ 2,114.75 | $ 1,412.81 | $ 3,527.56 |
| 101569 | DAVID R MILLISON | $ 2,365.64 | $ 1,580.43 | $ 3,946.07 |
| 101572 | ROBERT H JARVIS | $ 363.95 | $ 243.15 | $ 607.10 |
| 101574 | DONALD M FINN TR | $ 2,805.54 | $ 1,874.32 | $ 4,679.86 |
| 101578 | MICHAEL B FEENEY IRA | $ 2,047.95 | $ 1,368.19 | $ 3,416.14 |
| 101582 | KATHLEEN W PRIOR IRA | $ 766.10 | $ 511.81 | $ 1,277.91 |
| 101583 | ADA C FISHER | $ 753.30 | $ 503.26 | $ 1,256.56 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 101584 | MARY A CHEATLE | $ 350.80 | $ 234.36 | $ 585.16 |
| 101585 | RICHARD M YAROS | $ 4,250.00 | $ 2,839.32 | $ 7,089.32 |
| 101588 | ROBERT A LAJDZIAK | $ 1,913.90 | $ 1,278.63 | $ 3,192.53 |
| 101592 | WILMER C JONES | $ 447.30 | $ 298.83 | $ 746.13 |
| 101595 | ROBERT F WATT IRA | $ 1,245.85 | $ 832.32 | $ 2,078.17 |
| 101597 | JOSE A ROMEU | $ 579.30 | $ 387.02 | $ 966.32 |
| 101599 | HERBERT WILKEN TR | $ 901.80 | $ 602.47 | $ 1,504.27 |
| 101601 | RICHARD A WELLS IRA | $ 2,060.69 | $ 1,376.70 | $ 3,437.39 |
| 101603 | MILLER FAMILY LTD PARTNERSHIP | $ 3,485.55 | $ 2,328.61 | $ 5,814.16 |
| 101608 | PHILIP L ROWLEY IRA | $ 1,149.65 | $ 768.05 | $ 1,917.70 |
| 101609 | JAMES S WHARTON IRA | $ 11,428.80 | $ 7,635.31 | $ 19,064.11 |
| 101617 | NELDA L BROWN REV TRUST | $ 1,400.30 | $ 935.51 | $ 2,335.81 |
| 101625 | JOYCE WEISKOPF IRA | $ 785.25 | $ 524.61 | $ 1,309.86 |
| 101629 | RONALD O ROSS | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 101630 | DANIEL F NICHOLS IRA | $ 575.00 | $ 384.14 | $ 959.14 |
| 101631 | ARLENE WEISBACH IRA | $ 1,817.85 | $ 1,214.46 | $ 3,032.31 |
| 101633 | CHERO J CAMERA & | $ 942.30 | $ 629.53 | $ 1,571.83 |
| 101635 | ROBERT D SOLBERG IRA | $ 429.10 | $ 286.67 | $ 715.77 |
| 101636 | JEFFREY G DONOFRI | $ 220.20 | $ 147.11 | $ 367.31 |
| 101639 | MARVIN LACHMAN | $ 125.00 | $ 83.51 | $ 208.51 |
| 101646 | JUDY RIGGI TR | $ 414.00 | $ 276.58 | $ 690.58 |
| 101648 | RICHARD W BILLS IRA | $ 499.85 | $ 333.94 | $ 833.79 |
| 101651 | THOMAS A CUTTER IRA | $ 1,760.90 | $ 1,176.42 | $ 2,937.32 |
| 101653 | MARY C LOEFFLER | $ 2,068.20 | $ 1,381.72 | $ 3,449.92 |
| 101654 | MARY C LOEFFLER IRA | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 101657 | ARTHUR E BLANCHETT | $ 935.80 | $ 625.19 | $ 1,560.99 |
| 101660 | CHARLES L THOMPSON IRA | $ 5,386.50 | $ 3,598.59 | $ 8,985.09 |
| 101661 | CHARLES F FALKENROTH IRA | $ 2,204.10 | $ 1,472.51 | $ 3,676.61 |
| 101662 | A MUNRO RANSDELL MD SOLE PROP | $ 4,664.88 | $ 3,116.50 | $ 7,781.38 |
| 101663 | RICHARD H RITTMASTER | $ 509.55 | $ 340.42 | $ 849.97 |
| 101664 | ANNE M SHAVLIK IRA | $ 846.28 | $ 565.38 | $ 1,411.66 |
| 101665 | JAMES L SHAVLIK IRA | $ 500.10 | $ 334.11 | $ 834.21 |
| 101666 | KANG M LEE IRA | $ 2,362.00 | $ 1,578.00 | $ 3,940.00 |
| 101667 | EUN S LEE | $ 1,437.00 | $ 960.03 | $ 2,397.03 |
| 101669 | ROBERT B PERRY IRA | $ 2,025.90 | $ 1,353.46 | $ 3,379.36 |
| 101671 | OUZOUNIAN RETIREMENT TRUST | $ 2,764.20 | $ 1,846.70 | $ 4,610.90 |
| 101675 | ROBERT W WARREN | $ 901.20 | $ 602.07 | $ 1,503.27 |
| 101677 | ROGER FALKENROTH | $ 331.75 | $ 221.63 | $ 553.38 |
| 101680 | CATHERINE A KELLY IRA | $ 296.00 | $ 197.75 | $ 493.75 |
| 101681 | WILLIAM D CROOK IRA | $ 5,002.60 | $ 3,342.12 | $ 8,344.72 |
| 101682 | MELVIN S MITTLER IRA | $ 4,370.10 | $ 2,919.56 | $ 7,289.66 |
| 101686 | JAMES W HOPKINS IRA | $ 5,577.00 | $ 3,725.86 | $ 9,302.86 |
| 101688 | M LYNNE DRIVER | $ 453.25 | $ 302.81 | $ 756.06 |
| 101691 | LINDA J ENGSTROM IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 101692 | KENNETH E JOHNSON | $ 1,024.80 | $ 684.64 | $ 1,709.44 |
| 101694 | RONNIE L VAN POOL IRA | $ 36.00 | $ 24.05 | $ 60.05 |
| 101698 | WILLIAM L MARTENS IRA #1 | $ 2,218.35 | $ 1,482.03 | $ 3,700.38 |
| 101700 | JON E MADSEN | $ 198.00 | $ 132.28 | $ 330.28 |
| 101703 | THOMAS C WEATHERILL IRA | $ 2,175.00 | $ 1,453.07 | $ 3,628.07 |
| 101706 | LILLIAN WINE IRA RO | $ 6,572.10 | $ 4,390.67 | $ 10,962.77 |
| 101707 | MICHELE LEWIS | $ 1,483.05 | $ 990.79 | $ 2,473.84 |
| 101708 | PHILP T WINTERSON IRA | $ 4,072.20 | $ 2,720.54 | $ 6,792.74 |
| 101711 | ELIZABETH MENYHART IRA | $ 592.00 | $ 395.50 | $ 987.50 |
| 101712 | WILLIAM A GOWDER | $ 339.90 | $ 227.08 | $ 566.98 |
| 101716 | DONALD A OCKER | $ 4,477.00 | $ 2,990.98 | $ 7,467.98 |
| 101717 | WILLIAM A PATTILLO IRA | $ 652.90 | $ 436.19 | $ 1,089.09 |
| 101719 | GREG T MCCARTHY IRA | $ 287.55 | $ 192.11 | $ 479.66 |
| 101722 | N THACHER TR FD B | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 101723 | F THACHER TR FD A | $ 1,506.60 | $ 1,006.52 | $ 2,513.12 |
| 101724 | DONNA R BENELL IRA | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 101725 | W FRANK MERRITT TRUST #1 | $ 3,668.05 | $ 2,450.54 | $ 6,118.59 |
| 101727 | W FRANK MERRITT TRUST #2 | $ 518.50 | $ 346.40 | $ 864.90 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 101728 | W FRANK MERRITT | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 101729 | FORREST H MCINTYRE IRA | $ 3,215.95 | $ 2,148.50 | $ 5,364.45 |
| 101734 | COLLEEN M MCLEAN | $ 995.85 | $ 665.30 | $ 1,661.15 |
| 101735 | RAYMOND E MOLDOW IRA | $ 383.40 | $ 256.14 | $ 639.54 |
| 101738 | LINDA L CHAIREZ | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 101739 | JAMES T WHITMAN IRA | $ 469.80 | $ 313.86 | $ 783.66 |
| 101740 | MICHAEL R SULDAN IRA | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 101745 | WILLIE W COLLINS | $ 63.90 | $ 42.69 | $ 106.59 |
| 101746 | ROBERT M NOERPER | $ 548.50 | $ 366.44 | $ 914.94 |
| 101749 | JOHN M POWELL IRA | $ 250.25 | $ 167.19 | $ 417.44 |
| 101750 | ROBERT C MORROW TRUST | $ 367.60 | $ 245.58 | $ 613.18 |
| 101751 | THOMAS J WARZALA IRA | $ 215.55 | $ 144.00 | $ 359.55 |
| 101752 | MARTIN J COHEN | $ 351.45 | $ 234.80 | $ 586.25 |
| 101760 | DOROTHY M CADY TRUST | $ 7,541.10 | $ 5,038.03 | $ 12,579.13 |
| 101761 | LAKE FAMILY LLC | $ 20,182.20 | $ 13,483.25 | $ 33,665.45 |
| 101762 | JOY V MCCARTHY | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 101763 | KENNETH STIMMEL AND | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 101764 | TRUPIANO COMM PPTY TRUST | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 101765 | STEPHEN P PETTY SOLE PROP #1 | $ 1,559.60 | $ 1,041.93 | $ 2,601.53 |
| 101766 | STEPHEN P PETTY #1 | $ 4,619.25 | $ 3,086.01 | $ 7,705.26 |
| 101767 | HAREWOOD MED FAC MED CORP TR | $ 4,776.50 | $ 3,191.07 | $ 7,967.57 |
| 101768 | ANN C SMITH AND | $ 1,747.50 | $ 1,167.46 | $ 2,914.96 |
| 101769 | PATRICIA A ELLWEIN TRUST | $ 359.10 | $ 239.91 | $ 599.01 |
| 101771 | CATHERINE E BOLL IRA | $ 496.65 | $ 331.80 | $ 828.45 |
| 101773 | BERNARD WESOL IRA | $ 385.02 | $ 257.22 | $ 642.24 |
| 101774 | CHARLES OBEID | $ 9,008.50 | $ 6,018.37 | $ 15,026.87 |
| 101783 | GREG T MONSANTY IRA | $ 303.30 | $ 202.63 | $ 505.93 |
| 101785 | ROBERT J TRUNEK | $ 2,400.75 | $ 1,603.88 | $ 4,004.63 |
| 101787 | JULIAN B SILVERBERG | $ 255.56 | $ 170.73 | $ 426.29 |
| 101790 | GORDON M MOYER | $ 27.01 | $ 18.04 | $ 45.05 |
| 101794 | CHARLES Z JESPERSEN IRA | $ 1,275.61 | $ 852.21 | $ 2,127.82 |
| 101797 | JAMES S MEYER | $ 4,044.30 | $ 2,701.90 | $ 6,746.20 |
| 101798 | WILLIAM L MARTENS #1 | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 101799 | J BION MORELAND EMP PSP | $ 240.30 | $ 160.54 | $ 400.84 |
| 101803 | KEITH P WEIGMAN | $ 493.50 | $ 329.70 | $ 823.20 |
| 101805 | DONALD R EBERT | $ 1,037.15 | $ 692.90 | $ 1,730.05 |
| 101807 | JAMES L SHAVLIK | $ 1,345.40 | $ 898.83 | $ 2,244.23 |
| 101812 | WILLIAM J HAY IRA | $ 30,796.90 | $ 20,574.68 | $ 51,371.58 |
| 101816 | JAMES A VANDERHELDEN IRA | $ 1,288.00 | $ 860.48 | $ 2,148.48 |
| 101822 | ISHUNG CHIANG IRA | $ 2,532.30 | $ 1,691.77 | $ 4,224.07 |
| 101825 | AUGUSTUS D ADAIR | $ 267.75 | $ 178.88 | $ 446.63 |
| 101826 | ROBERT L BECHAUD | $ 4,374.00 | $ 2,922.17 | $ 7,296.17 |
| 101829 | EARLE KENNELL IRA | $ 366.00 | $ 244.52 | $ 610.52 |
| 101830 | THOMAS A HOSLET IRA | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 101832 | WILLIAM JACKSON IRA | $ 2,024.00 | $ 1,352.19 | $ 3,376.19 |
| 101833 | WILLIAM T CURTICE IRA | $ 114.25 | $ 76.33 | $ 190.58 |
| 101835 | PAUL ARTERBURN | $ 416.00 | $ 277.92 | $ 693.92 |
| 101836 | STEPHEN SKYE IRA | $ 464.85 | $ 310.56 | $ 775.41 |
| 101837 | CAROL L NELSON IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 101840 | GERALD E BREEN | $ 3,672.00 | $ 2,453.18 | $ 6,125.18 |
| 101841 | RAY A KAERCHER IRA | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 101842 | JAMES F WELCH IRA | $ 335.00 | $ 223.81 | $ 558.81 |
| 101845 | KENNETH W WATERS IRA | $ 4,039.50 | $ 2,698.69 | $ 6,738.19 |
| 101848 | RONALD E CURTIS | $ 5,075.28 | $ 3,390.68 | $ 8,465.96 |
| 101849 | JOHN L BIGGS | $ 128.80 | $ 86.05 | $ 214.85 |
| 101850 | RUBY SHERMAN | $ 1,376.50 | $ 919.61 | $ 2,296.11 |
| 101851 | MARK A CHRISMAN IRA | $ 528.40 | $ 353.01 | $ 881.41 |
| 101852 | JAMES E EAKIN JR IRA | $ 658.20 | $ 439.73 | $ 1,097.93 |
| 101853 | MCKEEN REV TRUST | $ 3,160.00 | $ 2,111.12 | $ 5,271.12 |
| 101855 | GANEK WRIGHT PSP | $ 2,106.90 | $ 1,407.57 | $ 3,514.47 |
| 101858 | PAULETTE E WAGNER IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 101864 | JIMMY M BAILEY | $ 1,101.00 | $ 735.55 | $ 1,836.55 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 101865 | MARJORIE L DAUGHERTY | $ 1,484.28 | $ 991.61 | $ 2,475.89 |
| 101868 | YOLANDE SEREMBA | $ 405.92 | $ 271.19 | $ 677.11 |
| 101869 | RICHARD P CIVETTI IRA | $ 1,564.00 | $ 1,044.87 | $ 2,608.87 |
| 101870 | PETER F GARRIGAN IRA | $ 504.90 | $ 337.31 | $ 842.21 |
| 101872 | JANE U FRIEDLAND | $ 242.05 | $ 161.71 | $ 403.76 |
| 101876 | LEE J BOUDREAUX | $ 2,267.60 | $ 1,514.93 | $ 3,782.53 |
| 101883 | C DUANE WESTENBROEK | $ 478.80 | $ 319.88 | $ 798.68 |
| 101885 | GEORGE J HIESTER | $ 62.00 | $ 41.42 | $ 103.42 |
| 101886 | MARY E HIESTER IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 101888 | RENAE J BREELAND IRA | $ 209.16 | $ 139.73 | $ 348.89 |
| 101889 | GERALD A JOHNSON IRA | $ 12,636.00 | $ 8,441.81 | $ 21,077.81 |
| 101890 | NAVIGANT CREDIT UNION | $ 69,090.00 | $ 46,157.40 | $ 115,247.40 |
| 101893 | HAROLD F OBERKOTTER JR | $ 104,200.00 | $ 69,613.57 | $ 173,813.57 |
| 101894 | JOHN J KANE | $ 8.23 | $ 5.50 | $ 13.73 |
| 101895 | SCOTT A RATH | $ 5,013.88 | $ 3,349.66 | $ 8,363.54 |
| 101896 | JAMES&GRACE WILLIAMS REV TR | $ 2,786.15 | $ 1,861.36 | $ 4,647.51 |
| 101897 | WILLIAM R JOHNSON | $ 1,395.00 | $ 931.97 | $ 2,326.97 |
| 101898 | SHEILA E SMITH IRA | $ 270.15 | $ 180.48 | $ 450.63 |
| 101899 | ROBERT L SMITH IRA | $ 280.96 | $ 187.70 | $ 468.66 |
| 101900 | DEBRA J CHRISP | $ 3,011.70 | $ 2,012.05 | $ 5,023.75 |
| 101901 | THOMAS M CEBULAR | $ 2,490.00 | $ 1,663.51 | $ 4,153.51 |
| 101903 | CHARLES L EHLER | $ 269.30 | $ 179.91 | $ 449.21 |
| 101904 | DONNA M FELICE | $ 828.00 | $ 553.17 | $ 1,381.17 |
| 101905 | DELORES J SLUSS | $ 1,668.00 | $ 1,114.35 | $ 2,782.35 |
| 101907 | MORRIS M DEYOUNG JR | $ 828.00 | $ 553.17 | $ 1,381.17 |
| 101908 | CHARLES J VACANTI | $ 374.00 | $ 249.86 | $ 623.86 |
| 101909 | ELIZABETH HUESTED TRUST | $ 491.95 | $ 328.66 | $ 820.61 |
| 101910 | JACOB WEISS | $ 52.31 | $ 34.95 | $ 87.26 |
| 101912 | THOMAS M REYNOLDS JR IRA | $ 2,998.95 | $ 2,003.53 | $ 5,002.48 |
| 101913 | MARTHA E MILLER | $ 667.08 | $ 445.66 | $ 1,112.74 |
| 101915 | JOHN A LUNDIN | $ 1,737.80 | $ 1,160.98 | $ 2,898.78 |
| 101916 | DAVID BROWDER JR TR | $ 220.20 | $ 147.11 | $ 367.31 |
| 101920 | MARY E HIESTER | $ 239.40 | $ 159.94 | $ 399.34 |
| 101927 | ROBERT E CHAPPIE IRA RO | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 101930 | BARBARA J HENKEL IRA | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 101931 | CHARLES O JENCKS | $ 14.83 | $ 9.91 | $ 24.74 |
| 101932 | ROBERT A DINANNO | $ 1,192.00 | $ 796.35 | $ 1,988.35 |
| 101934 | WINIFRED A DRAPE | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 101938 | EDWARD SURIAN #1 | $ 869.20 | $ 580.69 | $ 1,449.89 |
| 101947 | KENT A MALLQUIST | $ 985.05 | $ 658.09 | $ 1,643.14 |
| 101950 | YUNKER FAMILY TRUST | $ 4,062.50 | $ 2,714.06 | $ 6,776.56 |
| 101956 | ROSLYN RUTHMAN IRA | $ 1,130.40 | $ 755.19 | $ 1,885.59 |
| 101959 | PATRICIA R YELLEN IRA | $ 3,720.00 | $ 2,485.24 | $ 6,205.24 |
| 101962 | THOMAS K HENDERSON IRA | $ 10,860.00 | $ 7,255.31 | $ 18,115.31 |
| 101965 | SEASIDE AMUSEMENT RET FD | $ 4,836.60 | $ 3,231.22 | $ 8,067.82 |
| 101966 | MARY M WILLIFORD | $ 359.10 | $ 239.91 | $ 599.01 |
| 101969 | PERRY T THOMPSON IRA | $ 168.90 | $ 112.84 | $ 281.74 |
| 101971 | MARTHA B PILOS | $ 3,351.60 | $ 2,239.13 | $ 5,590.73 |
| 101972 | ROBERT H BORMANN | $ 1,241.30 | $ 829.28 | $ 2,070.58 |
| 101978 | GREGORY G SPARKS IRA | $ 886.05 | $ 591.95 | $ 1,478.00 |
| 101980 | EARL WEISS | $ 52.31 | $ 34.95 | $ 87.26 |
| 101981 | UW MURIEL J REID | $ 200.90 | $ 134.22 | $ 335.12 |
| 101982 | CORNELIUS J REID JR IRA | $ 617.05 | $ 412.24 | $ 1,029.29 |
| 101985 | JOSEPH LISSAK | $ 2,223.29 | $ 1,485.33 | $ 3,708.62 |
| 101986 | ALBERT J JICHA & | $ 1,640.70 | $ 1,096.11 | $ 2,736.81 |
| 101987 | HELEN L DRAKE IRA | $ 575.59 | $ 384.54 | $ 960.13 |
| 101988 | RICHARD E HURST IRA #1 | $ 1,748.00 | $ 1,167.80 | $ 2,915.80 |
| 101990 | WILLIAM B HARBIDGE | $ 287.55 | $ 192.11 | $ 479.66 |
| 101995 | VIRGINIA C MITCHELL | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 102004 | GARY L MALEY IRA | $ 565.65 | $ 377.90 | $ 943.55 |
| 102005 | FBO VALERIE N SANDERSON TRUST | $ 459.60 | $ 307.05 | $ 766.65 |
| 102010 | FBO SANDRA L SHOOK TRUST | $ 459.60 | $ 307.05 | $ 766.65 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 102011 | FBO RICHARD P WURM | $ 459.60 | $ 307.05 | $ 766.65 |
| 102012 | STEPHANIE E WURM TRUST | $ 459.60 | $ 307.05 | $ 766.65 |
| 102017 | ROGER L ELLYAS AND | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 102018 | JOSEPH TUROCY | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 102021 | ROBERT P KENDIG #2 | $ 239.40 | $ 159.94 | $ 399.34 |
| 102022 | JACKIE M KETTERMAN | $ 491.55 | $ 328.39 | $ 819.94 |
| 102023 | BEN LURIE TRUST | $ 7,161.10 | $ 4,784.16 | $ 11,945.26 |
| 102024 | ANN NEWBERG | $ 708.07 | $ 473.04 | $ 1,181.11 |
| 102025 | JOEL L NEWBERG IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 102026 | GARY HAJEK AND | $ 1,840.00 | $ 1,229.26 | $ 3,069.26 |
| 102027 | PAUL C ERNST IRA | $ 1,053.45 | $ 703.79 | $ 1,757.24 |
| 102029 | JACK D KERBER IRA | $ 3,974.40 | $ 2,655.20 | $ 6,629.60 |
| 102032 | PAUL G WOLOSZYK IRA | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 102039 | HOWARD B GAMPER JR | $ 34.36 | $ 22.96 | $ 57.32 |
| 102042 | ARLETTE NUSINOV | $ 371.85 | $ 248.42 | $ 620.27 |
| 102045 | DAVID J JASMUND | $ 6,899.20 | $ 4,609.19 | $ 11,508.39 |
| 102046 | RICHARD L ROSENDALL IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 102047 | WILLIAM M CARMICHAEL | $ 640.00 | $ 427.57 | $ 1,067.57 |
| 102056 | WENDELL M CHILDS & | $ 448.70 | $ 299.77 | $ 748.47 |
| 102057 | WILLIAM C HARRIGAN #1 | $ 575.00 | $ 384.14 | $ 959.14 |
| 102058 | WILLIAM C HARRIGAN JR IRA #1 | $ 359.10 | $ 239.91 | $ 599.01 |
| 102064 | EDWARD A DAVIS | $ 17,345.00 | $ 11,587.79 | $ 28,932.79 |
| 102069 | RAYMOND L SPENCER IRA | $ 2,019.15 | $ 1,348.95 | $ 3,368.10 |
| 102074 | SUZANNE E MONSANTY | $ 63.90 | $ 42.69 | $ 106.59 |
| 102075 | ENGLUND MARINE RETIREMENT TRST | $ 7,676.00 | $ 5,128.15 | $ 12,804.15 |
| 102076 | FREDERIC R ENGSTROM | $ 526.20 | $ 351.54 | $ 877.74 |
| 102078 | J BION MORELAND | $ 147.90 | $ 98.81 | $ 246.71 |
| 102079 | ROBERTA J YU | $ 510.75 | $ 341.22 | $ 851.97 |
| 102084 | ROMAINE R JOHNSON | $ 1,996.65 | $ 1,333.91 | $ 3,330.56 |
| 102085 | EARL WESSS | $ 61.99 | $ 41.41 | $ 103.40 |
| 102086 | JORDAN WEISS | $ 61.96 | $ 41.39 | $ 103.35 |
| 102090 | CATHERINE J BURCH IRA | $ 1,122.30 | $ 749.78 | $ 1,872.08 |
| 102092 | MARYELLEN ZEINNER | $ 389.47 | $ 260.20 | $ 649.67 |
| 102099 | PAUL W DUDLEY IRA | $ 1,678.05 | $ 1,121.07 | $ 2,799.12 |
| 102103 | EVANDER K GERRALD | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 102105 | MARY V SCHMITT | $ 1,154.40 | $ 771.23 | $ 1,925.63 |
| 102106 | DAVID L BALLARD IRA | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 102109 | THOMAS S WILLS IRA | $ 4,106.85 | $ 2,743.69 | $ 6,850.54 |
| 102110 | CARMEN CARUSO | $ 565.20 | $ 377.60 | $ 942.80 |
| 102114 | JOYCE BANAS IRA | $ 601.65 | $ 401.95 | $ 1,003.60 |
| 102115 | ALVIN R ENGBERG IRA | $ 1,541.40 | $ 1,029.77 | $ 2,571.17 |
| 102120 | CLAIRE L ADAIR | $ 267.75 | $ 178.88 | $ 446.63 |
| 102121 | DALE R THOMPSON | $ 44,550.00 | $ 29,762.81 | $ 74,312.81 |
| 102123 | MERRITT S BOND | $ 5,211.45 | $ 3,481.65 | $ 8,693.10 |
| 102125 | GEORGE C BURGHARDT IRA | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 102126 | LULU M STOCK | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 102132 | BARBARA OMEARA | $ 491.95 | $ 328.66 | $ 820.61 |
| 102133 | LOWELL R SHOOK | $ 68.04 | $ 45.46 | $ 113.50 |
| 102135 | ELLEN J BAKER | $ 3,468.00 | $ 2,316.89 | $ 5,784.89 |
| 102138 | ROBERT HANSEN | $ 8,044.90 | $ 5,374.61 | $ 13,419.51 |
| 102139 | MARLENE A BAUER | $ 523.50 | $ 349.74 | $ 873.24 |
| 102141 | MARC M LAGASSE IRA | $ 330.30 | $ 220.67 | $ 550.97 |
| 102142 | FBO GERALD B WURM TRUST | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 102143 | PATRICIA A KOESTER | $ 830.90 | $ 555.10 | $ 1,386.00 |
| 102145 | LAWRENCE F BENNETT | $ 1,296.00 | $ 865.83 | $ 2,161.83 |
| 102146 | JOHN W CLARK IRA | $ 8,250.00 | $ 5,511.63 | $ 13,761.63 |
| 102150 | CHRISTOPHER M SITES | $ 771.50 | $ 515.42 | $ 1,286.92 |
| 102152 | ROBERT A DOERRIES | $ 531.00 | $ 354.75 | $ 885.75 |
| 102153 | CHARLES W LISSAUER TR | $ 286.30 | $ 191.27 | $ 477.57 |
| 102156 | DOROTHY S SITES | $ 459.60 | $ 307.05 | $ 766.65 |
| 102159 | DORIS K VIGUERS | $ 491.55 | $ 328.39 | $ 819.94 |
| 102163 | THOMAS A CUTTER IRA | $ 731.20 | $ 488.50 | $ 1,219.70 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 102172 | THOMPSON LIVING TRUST | $ 2,118.40 | $ 1,415.25 | $ 3,533.65 |
| 102175 | FBO NANCY SKALL | $ 1,139.00 | $ 760.94 | $ 1,899.94 |
| 102176 | LINDA MCCALL TR | $ 2,680.00 | $ 1,790.44 | $ 4,470.44 |
| 102185 | MARK G LICHTENAUER | $ 12,150.00 | $ 8,117.13 | $ 20,267.13 |
| 102187 | MATTHEW C MILTON | $ 3,445.65 | $ 2,301.96 | $ 5,747.61 |
| 102188 | JAMES E KELLEY | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 102190 | JOSEPH D ZOTTOLL | $ 51.16 | $ 34.18 | $ 85.34 |
| 102191 | NICHOLAS J ZOTTOLI | $ 51.84 | $ 34.63 | $ 86.47 |
| 102192 | PAUL R EICHHOLD | $ 1,769.65 | $ 1,182.26 | $ 2,951.91 |
| 102194 | CKKO FOUNDATION | $ 1,785.00 | $ 1,192.52 | $ 2,977.52 |
| 102199 | ANNE REEF | $ 3,710.70 | $ 2,479.03 | $ 6,189.73 |
| 102205 | FRED SHATSKY IRA | $ 636.72 | $ 425.38 | $ 1,062.10 |
| 102206 | SUSAN G SHATSKY IRA | $ 1,311.24 | $ 876.01 | $ 2,187.25 |
| 102207 | SUSAN G SHATSKY & | $ 8,057.15 | $ 5,382.79 | $ 13,439.94 |
| 102211 | CARROLL C MCHARGUE | $ 485.70 | $ 324.48 | $ 810.18 |
| 102212 | ALFONSO PISCITELLI | $ 898.05 | $ 599.97 | $ 1,498.02 |
| 102213 | LARRY E LAWRENCE IRA | $ 2,152.65 | $ 1,438.13 | $ 3,590.78 |
| 102214 | DELORIS WHITE | $ 2,447.45 | $ 1,635.08 | $ 4,082.53 |
| 102217 | ALBERT W HEATON | $ 5,414.00 | $ 3,616.97 | $ 9,030.97 |
| 102219 | FLETCHER STIERS | $ 3,143.20 | $ 2,099.90 | $ 5,243.10 |
| 102223 | DAVID A TAGHON TR | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 102225 | JERRY C ROBERTS | $ 11,544.00 | $ 7,712.27 | $ 19,256.27 |
| 102233 | KATHERINE S HOLIAN | $ 4,368.00 | $ 2,918.16 | $ 7,286.16 |
| 102237 | EST SEYMOUR E DIAMOND TRUST | $ 2,146.70 | $ 1,434.16 | $ 3,580.86 |
| 102239 | GRACE H LIANG | $ 1,899.90 | $ 1,269.28 | $ 3,169.18 |
| 102240 | STEPHEN Y LIANG | $ 3,424.50 | $ 2,287.83 | $ 5,712.33 |
| 102241 | MICHAEL Y LIANG | $ 2,617.46 | $ 1,748.79 | $ 4,366.44 |
| 102244 | EDWINA O REID | $ 258.30 | $ 172.56 | $ 430.86 |
| 102247 | SAMUEL FEINERMAN TR | $ 1,458.00 | $ 974.06 | $ 2,432.06 |
| 102249 | CAROL S WHITNEY IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 102256 | MARY E WUNDERLICH | $ 1,677.75 | $ 1,120.87 | $ 2,798.62 |
| 102259 | JAY F BREYER IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 102262 | GEORGE WEINSTEIN IRA | $ 4,116.90 | $ 2,750.40 | $ 6,867.30 |
| 102265 | RICHARD L LANG IRA | $ 3,206.00 | $ 2,141.85 | $ 5,347.85 |
| 102266 | DONALD W SWARTZ IRA | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 102269 | JERRY L RIPPERGER | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 102275 | JANICE M SYDNOR | $ 2,183.00 | $ 1,458.41 | $ 3,641.41 |
| 102278 | ROBERT H KOERMER | $ 284.50 | $ 190.07 | $ 474.57 |
| 102282 | WARREN M JOHNSTON TRUST | $ 1,635.40 | $ 1,092.57 | $ 2,727.97 |
| 102284 | PAUL DURYEA DDS TTEE | $ 533.25 | $ 356.25 | $ 889.50 |
| 102286 | CAMBRIDGE CONSULTING CORP | $ 13,638.00 | $ 9,111.23 | $ 22,749.23 |
| 102289 | NORMAN S FERTEL | $ 575.10 | $ 384.21 | $ 959.31 |
| 102290 | PHILIP R MACE IRA | $ 234.90 | $ 156.93 | $ 391.83 |
| 102297 | JOAN M DONOHUE | $ 4,572.15 | $ 3,054.55 | $ 7,626.70 |
| 102300 | PATRICIA H PURCELL IRA #1 | $ 531.00 | $ 354.75 | $ 885.75 |
| 102303 | ARTHUR L LANDESMAN IRA | $ 663.02 | $ 442.95 | $ 1,105.97 |
| 102305 | DAVID P MASON | $ 119.70 | $ 79.97 | $ 199.67 |
| 102307 | JERRY G BREWSTER IRA | $ 497.95 | $ 332.67 | $ 830.62 |
| 102308 | MARTHA S LANE IRA | $ 504.90 | $ 337.31 | $ 842.21 |
| 102310 | SUSAN C BERRY | $ 542.70 | $ 362.57 | $ 905.27 |
| 102312 | MARY L MAGNUSSON IRA | $ 1,085.19 | $ 724.99 | $ 1,810.18 |
| 102314 | WILLIAM J KIRCHER | $ 2,285.00 | $ 1,526.55 | $ 3,811.55 |
| 102318 | ORVILLE W BODENSTAB IRA | $ 1,137.45 | $ 759.90 | $ 1,897.35 |
| 102319 | MARVIN I GANG | $ 346.00 | $ 231.15 | $ 577.15 |
| 102326 | FBO RANDALL L WURM TRUST | $ 459.60 | $ 307.05 | $ 766.65 |
| 102327 | BOB COCHRANE | $ 256.00 | $ 171.03 | $ 427.03 |
| 102328 | GERALD A RUDOFF | $ 1,270.65 | $ 848.89 | $ 2,119.54 |
| 102337 | SALLY J TUTTLE IRA | $ 14.08 | $ 9.41 | $ 23.49 |
| 102345 | DENNIS D ELA | $ 929.93 | $ 621.26 | $ 1,551.19 |
| 102346 | MARJORIE J ROUISSE | $ 1,155.10 | $ 771.70 | $ 1,926.80 |
| 102347 | HENRY J BARON | $ 117.71 | $ 78.64 | $ 196.35 |
| 102350 | VICENTE F REYES IRA | $ 1,131.45 | $ 755.90 | $ 1,887.35 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 102352 | NEYSA C GARRETT KEOGH | $ 1,902.00 | $ 1,270.68 | $ 3,172.68 |
| 102353 | JAN B YOUNG | $ 11,640.24 | $ 7,776.57 | $ 19,416.81 |
| 102354 | GAIL E FREESE IRA | $ 938.00 | $ 626.66 | $ 1,564.66 |
| 102355 | JONATHAN GELMAN | $ 4,339.80 | $ 2,899.32 | $ 7,239.12 |
| 102358 | JOSEPH L KLOSS IRA | $ 6,669.00 | $ 4,455.40 | $ 11,124.40 |
| 102359 | LEONARD E JARVIS IRA | $ 203.50 | $ 135.95 | $ 339.45 |
| 102363 | ROSS M SMITH | $ 887.00 | $ 592.58 | $ 1,479.58 |
| 102364 | JUANITA LAMBERT IRA | $ 5,625.90 | $ 3,758.53 | $ 9,384.43 |
| 102368 | RICHARD R ERICH IRA #1 | $ 1,755.00 | $ 1,172.47 | $ 2,927.47 |
| 102370 | WAYNE D FREESE & | $ 2,322.00 | $ 1,551.27 | $ 3,873.27 |
| 102377 | SARA L HAMMER | $ 498.00 | $ 332.70 | $ 830.70 |
| 102384 | SAMUEL M RUSENOVICH SR | $ 1,006.00 | $ 672.08 | $ 1,678.08 |
| 102389 | DONALD STEINMAN TRUST | $ 1,456.95 | $ 973.35 | $ 2,430.30 |
| 102390 | LOUIS D CAMILOTTO | $ 625.95 | $ 418.18 | $ 1,044.13 |
| 102392 | LOWELL NICHOLS | $ 1,102.85 | $ 736.79 | $ 1,839.64 |
| 102394 | T EUGENE TEMPLE JR SEP | $ 8,379.00 | $ 5,597.81 | $ 13,976.81 |
| 102395 | CYNTHIA J TEMPLE | $ 8,379.00 | $ 5,597.81 | $ 13,976.81 |
| 102396 | MELVIN H PECK | $ 4,653.00 | $ 3,108.56 | $ 7,761.56 |
| 102398 | JUDITH J WILMERS TRUST | $ 5,337.80 | $ 3,566.06 | $ 8,903.86 |
| 102399 | FRED C GARMS IRA | $ 964.70 | $ 644.49 | $ 1,609.19 |
| 102402 | MIRIAM R HINKES IRA | $ 1,924.00 | $ 1,285.38 | $ 3,209.38 |
| 102403 | JOHN P JONES | $ 128.00 | $ 85.51 | $ 213.51 |
| 102404 | LAWRENCE E METZ | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 102405 | MARIE STEFANACCI | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 102407 | MARTHA ANN RUSSELL | $ 168.00 | $ 112.24 | $ 280.24 |
| 102409 | RUTH ADAMS IRA | $ 2,211.30 | $ 1,477.32 | $ 3,688.62 |
| 102417 | PATRICK R ONEIL | $ 706.00 | $ 471.66 | $ 1,177.66 |
| 102425 | EUGENE DENT IRA | $ 462.30 | $ 308.85 | $ 771.15 |
| 102426 | MARGARET C MEEDER | $ 3,112.00 | $ 2,079.05 | $ 5,191.05 |
| 102427 | BIMLA PAUL | $ 130.50 | $ 87.18 | $ 217.68 |
| 102435 | SETH A SCHWARTZ IRA | $ 1,309.75 | $ 875.01 | $ 2,184.76 |
| 102436 | CHARLES L SARACA TR | $ 555.40 | $ 371.05 | $ 926.45 |
| 102447 | CHARLES L GLADSON IRA | $ 437.40 | $ 292.22 | $ 729.62 |
| 102451 | NORMAN M CHANDLER | $ 1,297.96 | $ 867.14 | $ 2,165.10 |
| 102455 | ELBERT L GREGORY SEP IRA | $ 45.20 | $ 30.20 | $ 75.40 |
| 102458 | MANFRED A BECKMANN IRA | $ 866.32 | $ 578.77 | $ 1,445.09 |
| 102459 | RUTH E BECKMANN IRA | $ 116.62 | $ 77.91 | $ 194.53 |
| 102463 | ROBERTA K JOURA IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 102466 | WILLIAM M MCMULLAN IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 102468 | GARY A MCLEAN | $ 95.85 | $ 64.04 | $ 159.89 |
| 102469 | ANITA STEIN IRA #2 | $ 828.00 | $ 553.17 | $ 1,381.17 |
| 102479 | MARSHALL J REED | $ 440.40 | $ 294.22 | $ 734.62 |
| 102480 | DUANE C KINSLEY | $ 507.25 | $ 338.88 | $ 846.13 |
| 102481 | HENRY L YUNG | $ 3,101.00 | $ 2,071.71 | $ 5,172.71 |
| 102482 | MARY E WRIGHT | $ 1,535.63 | $ 1,025.92 | $ 2,561.55 |
| 102483 | JAMES S GLINKA IRA | $ 742.00 | $ 495.71 | $ 1,237.71 |
| 102488 | THOMAS E URQUHART | $ 1,444.80 | $ 965.24 | $ 2,410.04 |
| 102489 | JOHN H PAPE | $ 141.25 | $ 94.37 | $ 235.62 |
| 102491 | LYNN WEISS | $ 61.99 | $ 41.41 | $ 103.40 |
| 102492 | EARL WEISS | $ 61.99 | $ 41.41 | $ 103.40 |
| 102495 | PATRICIA M DEWEY | $ 159.91 | $ 106.83 | $ 266.74 |
| 102499 | JEROME E FISCHER | $ 339.43 | $ 226.77 | $ 566.20 |
| 102501 | R I REM INVESTMENTS SA PANAMA | $ 89,775.98 | $ 59,977.22 | $ 149,753.20 |
| 102505 | GLORIANNE ALLEN | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 102510 | JOHN R MCKENNA | $ 14.87 | $ 9.93 | $ 24.80 |
| 102515 | BRIAN E MOUL | $ 459.60 | $ 307.05 | $ 766.65 |
| 102518 | HERMAN H BOESE | $ 1,072.20 | $ 716.31 | $ 1,788.51 |
| 102520 | JO ANN C BIRKMEYER | $ 191.33 | $ 127.82 | $ 319.15 |
| 102522 | KEITH RUSSELL | $ 25,401.90 | $ 16,970.41 | $ 42,372.31 |
| 102523 | MICHAEL A ROSSI | $ 901.80 | $ 602.47 | $ 1,504.27 |
| 102524 | LEIGH T NODA IRA | $ 2,883.65 | $ 1,926.50 | $ 4,810.15 |
| 102525 | DENNIS M DAY | $ 301.32 | $ 201.30 | $ 502.62 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 102527 | MICHAEL JACOBSON | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 102528 | JEFFREY D AMAN | $ 1,253.25 | $ 837.27 | $ 2,090.52 |
| 102529 | LUEY C CHANG | $ 499.85 | $ 333.94 | $ 833.79 |
| 102532 | DONALD M ADAMITIS | $ 2,248.00 | $ 1,501.84 | $ 3,749.84 |
| 102533 | LUEY C CHANG IRA | $ 2,001.25 | $ 1,336.99 | $ 3,338.24 |
| 102535 | CAROL A OWENS TR | $ 1,803.15 | $ 1,204.64 | $ 3,007.79 |
| 102540 | HOWARD M BONESTEEL IRA | $ 3,365.00 | $ 2,248.08 | $ 5,613.08 |
| 102542 | DANIEL E WHEATLEY SEP IRA | $ 1,878.45 | $ 1,254.95 | $ 3,133.40 |
| 102543 | NATALIE M SCHRIGER | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 102548 | ROBERT D PARRISH TRUST | $ 489.35 | $ 326.92 | $ 816.27 |
| 102550 | KARL A PETITJOHN | $ 5,440.00 | $ 3,634.34 | $ 9,074.34 |
| 102551 | RAYE GRANT IRA | $ 779.40 | $ 520.70 | $ 1,300.10 |
| 102553 | FRED M GERSON IRA | $ 9,336.60 | $ 6,237.56 | $ 15,574.16 |
| 102554 | MADELINE J BEAUDOIN | $ 235.35 | $ 157.23 | $ 392.58 |
| 102559 | ELLEN J HELLEN | $ 10,932.55 | $ 7,303.78 | $ 18,236.33 |
| 102560 | RALPH E GASTON | $ 471.75 | $ 315.17 | $ 786.92 |
| 102562 | WILLIAM S GREEN IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 102566 | HARLAN BRANSKY | $ 138.75 | $ 92.70 | $ 231.45 |
| 102571 | DINA OXENBERG | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 102573 | MARK E DAGGETT & | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 102574 | CORINNE GAWLIK IRA | $ 994.30 | $ 664.27 | $ 1,658.57 |
| 102579 | LEROY L PETERS IRA | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 102580 | JAMES M KISS IRA | $ 1,605.10 | $ 1,072.33 | $ 2,677.43 |
| 102581 | DAVID B PARRISH #2 | $ 222.90 | $ 148.91 | $ 371.81 |
| 102584 | MARIANO LACHINA IRA | $ 318.06 | $ 212.49 | $ 530.55 |
| 102590 | TANYA A CONDON TRUST | $ 2,136.00 | $ 1,427.01 | $ 3,563.01 |
| 102594 | PERRY BOTKIN JR PROD INC | $ 1,768.80 | $ 1,181.69 | $ 2,950.49 |
| 102598 | EDWARD STOLARZ IRA | $ 1,356.60 | $ 906.31 | $ 2,262.91 |
| 102599 | ESTHER G BURI IRA | $ 5,239.20 | $ 3,500.19 | $ 8,739.39 |
| 102602 | RICHARD C GULIK | $ 1,243.00 | $ 830.42 | $ 2,073.42 |
| 102603 | ALICE LING | $ 1,987.00 | $ 1,327.47 | $ 3,314.47 |
| 102607 | HUDSON OPTICAL CORPORATION | $ 41.00 | $ 27.39 | $ 68.39 |
| 102611 | DIEGO C FRANCO | $ 1,473.30 | $ 984.28 | $ 2,457.58 |
| 102612 | FANNIE H BILLINGS IRA | $ 9,083.65 | $ 6,068.57 | $ 15,152.22 |
| 102617 | CAROLE J STESSL | $ 1,560.90 | $ 1,042.80 | $ 2,603.70 |
| 102618 | WILFRED B STESSL | $ 2,017.20 | $ 1,347.64 | $ 3,364.84 |
| 102619 | WILFRED B STESSL IRA | $ 883.20 | $ 590.05 | $ 1,473.25 |
| 102621 | STEPHEN C COOPER #2 | $ 15,265.20 | $ 10,198.32 | $ 25,463.52 |
| 102622 | STEPHEN C COOPER #3 | $ 42,318.00 | $ 28,271.66 | $ 70,589.66 |
| 102624 | JOHN S GARIBALDI ILIT | $ 492.20 | $ 328.83 | $ 821.03 |
| 102625 | ILIT MARITAL NONQTIP TRUST | $ 488.40 | $ 326.29 | $ 814.69 |
| 102626 | MARY ELLEN WARNER TRUST | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 102627 | ESTATE LILY C JESSUP | $ 1,044.45 | $ 697.77 | $ 1,742.22 |
| 102629 | SHIRLEY BRODY IRA | $ 1,798.60 | $ 1,201.60 | $ 3,000.20 |
| 102630 | BRODY TRUST | $ 16,518.60 | $ 11,035.69 | $ 27,554.29 |
| 102631 | MARILYN THOMAS IRA | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 102632 | WAYNE THOMAS IRA | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 102633 | PAUL PUCCINI TRUST #1 | $ 1,235.25 | $ 825.24 | $ 2,060.49 |
| 102634 | PAUL PUCCINI TRUST #2 | $ 1,386.90 | $ 926.56 | $ 2,313.46 |
| 102643 | WILLIAM T WORCESTER | $ 8,770.00 | $ 5,859.03 | $ 14,629.03 |
| 102647 | BARBARA SCHUSTER TRUST | $ 1,866.10 | $ 1,246.70 | $ 3,112.80 |
| 102648 | ADRIANE CONCUS | $ 4,380.25 | $ 2,926.34 | $ 7,306.59 |
| 102651 | DAVID POTYK IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 102653 | JOHN J TIMME JR IRA | $ 1,727.55 | $ 1,154.14 | $ 2,881.69 |
| 102655 | SHARON I BROWN IRA | $ 313.80 | $ 209.64 | $ 523.44 |
| 102663 | BENTE TELLEFSEN TRUST | $ 471.60 | $ 315.06 | $ 786.66 |
| 102664 | WILLIAM R SIMPLER IRA | $ 539.50 | $ 360.43 | $ 899.93 |
| 102666 | ARTHUR Y KISHI | $ 255.60 | $ 170.76 | $ 426.36 |
| 102670 | ELLIOTT FAMILY TRUST | $ 1,423.55 | $ 951.04 | $ 2,374.59 |
| 102672 | TONY S CASTELLO | $ 453.40 | $ 302.91 | $ 756.31 |
| 102681 | DANIEL J TUROCY TR | $ 46.00 | $ 30.73 | $ 76.73 |
| 102684 | SAMUEL R SHIREY | $ 10,915.00 | $ 7,292.05 | $ 18,207.05 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 102687 | KURT H WEILAND | $ 11.65 | $ 7.78 | $ 19.43 |
| 102688 | WALTER E GEY IRA | $ 109.00 | $ 72.82 | $ 181.82 |
| 102693 | PHILIP T ARCHILLES | $ 1,695.00 | $ 1,132.39 | $ 2,827.39 |
| 102696 | R&O INVESTMENTS LC | $ 60.40 | $ 40.35 | $ 100.75 |
| 102698 | KATHLEEN GELLER IRA | $ 391.05 | $ 261.25 | $ 652.30 |
| 102699 | DANNY W EATON IRA | $ 1,013.10 | $ 676.83 | $ 1,689.93 |
| 102708 | MICHAEL T ISHIKAWA TTEE | $ 1,130.50 | $ 755.26 | $ 1,885.76 |
| 102711 | RONALD A WYNN IRA | $ 374.05 | $ 249.89 | $ 623.94 |
| 102713 | JOHN T CARPENTER IRA #1 | $ 993.60 | $ 663.80 | $ 1,657.40 |
| 102718 | FELIX D GUERRERO IRA | $ 203.10 | $ 135.69 | $ 338.79 |
| 102721 | SHELLEY GELLER IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 102726 | ROBERT B COCHRAN | $ 1,481.90 | $ 990.02 | $ 2,471.92 |
| 102728 | BRIAN H ROSS | $ 3,744.00 | $ 2,501.28 | $ 6,245.28 |
| 102740 | PAUL P GLAZA IRA | $ 118.25 | $ 79.00 | $ 197.25 |
| 102741 | LOUIS T DIXON IRA 1 | $ 1,599.00 | $ 1,068.25 | $ 2,667.25 |
| 102742 | JEANINE W DEAN LIV TR | $ 1,029.60 | $ 687.85 | $ 1,717.45 |
| 102743 | COLIN E THOMAS | $ 4,672.00 | $ 3,121.25 | $ 7,793.25 |
| 102744 | GILBERT J HOLLIFIELD | $ 1,260.00 | $ 841.78 | $ 2,101.78 |
| 102745 | OATLEY FAMILY REVOCABLE TRUST | $ 1,456.00 | $ 972.72 | $ 2,428.72 |
| 102747 | JEROME H HERMAN IRA | $ 9,295.00 | $ 6,209.77 | $ 15,504.77 |
| 102748 | MARION L BERLING | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 102761 | LILY L LAIMAN | $ 459.60 | $ 307.05 | $ 766.65 |
| 102762 | WILLIAM W LEVINE IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 102764 | GERALD E DWIGHT | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 102771 | JOHN M POUDER | $ 32.82 | $ 21.93 | $ 54.75 |
| 102779 | CHARLES P FOREMAN IRA | $ 955.00 | $ 638.01 | $ 1,593.01 |
| 102780 | JOAN A HENDERSON IRA | $ 1,321.20 | $ 882.66 | $ 2,203.86 |
| 102782 | JACK E SPELL IRA | $ 299.40 | $ 200.02 | $ 499.42 |
| 102783 | JAMES MEIER IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 102785 | THOMAS M HALDORSEN | $ 82.11 | $ 54.86 | $ 136.97 |
| 102786 | JOSEPHINE CLAPP | $ 2,353.19 | $ 1,572.11 | $ 3,925.30 |
| 102787 | RICHARD L WELLNER | $ 2,609.10 | $ 1,743.08 | $ 4,352.18 |
| 102789 | ERNEST C GRAY JR CHAR TR | $ 17.78 | $ 11.88 | $ 29.66 |
| 102791 | ALTON O BINGENHEIMER | $ 145.90 | $ 97.47 | $ 243.37 |
| 102792 | HELEN P TANNENBAUM | $ 154.00 | $ 102.88 | $ 256.88 |
| 102793 | SANFORD M SHULMAN | $ 102.80 | $ 68.68 | $ 171.48 |
| 102795 | HUGH L NASH JR | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 102798 | OSWALD E BARTLETT | $ 916.50 | $ 612.29 | $ 1,528.79 |
| 102799 | SA US CORE MARKET FUND | $ 65,955.00 | $ 44,062.98 | $ 110,017.98 |
| 102800 | PHILLIP R RYLEE IRA | $ 1,250.00 | $ 835.16 | $ 2,085.26 |
| 102801 | WILLIAM H ROETZHEIM | $ 268.00 | $ 179.04 | $ 447.04 |
| 102805 | WINDWOOD TRUST | $ 2,478.75 | $ 1,655.99 | $ 4,134.74 |
| 102806 | JOHN S KING | $ 2,175.00 | $ 1,453.07 | $ 3,628.07 |
| 102807 | PAMELA RAMSEY | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 102810 | DAVID L WITHINGTON JR IRA | $ 6,744.00 | $ 4,505.51 | $ 11,249.51 |
| 102812 | DAVID L SPRUNGER | $ 1,663.75 | $ 1,111.51 | $ 2,775.26 |
| 102813 | RICHARD A BRINK | $ 6,752.00 | $ 4,510.85 | $ 11,262.85 |
| 102814 | NELBERT E CORGEY IRA | $ 4,877.75 | $ 3,258.71 | $ 8,136.46 |
| 102815 | STEVEN B HILL | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 102818 | NAOMI M LEVENSON IRA | $ 745.65 | $ 498.15 | $ 1,243.80 |
| 102822 | JAMES C FANNING | $ 542.50 | $ 362.43 | $ 904.93 |
| 102824 | RAE FLONTEK IRA | $ 2,129.50 | $ 1,422.67 | $ 3,552.17 |
| 102826 | VICTOR N RIOS AND | $ 1,818.30 | $ 1,214.76 | $ 3,033.06 |
| 102827 | WILLIAM F REYNOLDS | $ 355.50 | $ 237.50 | $ 593.00 |
| 102830 | ROY S FULWILER IRA | $ 2,014.00 | $ 1,345.51 | $ 3,359.51 |
| 102835 | JAMES A HULL IRA | $ 567.60 | $ 379.20 | $ 946.80 |
| 102838 | EVELYN E WOLFF IRA | $ 594.90 | $ 397.44 | $ 992.34 |
| 102839 | JOANN M MUHLENBECK | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 102844 | DONALD J CARR | $ 2,322.45 | $ 1,551.57 | $ 3,874.02 |
| 102845 | MURRAY HOROWITZ IRA | $ 1,031.40 | $ 689.05 | $ 1,720.45 |
| 102849 | MYRON A SMITH IRA | $ 471.50 | $ 315.00 | $ 786.50 |
| 102850 | JOHN W JULANDER | $ 36,140.00 | $ 24,144.28 | $ 60,284.28 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 102851 | THOMAS D ARTHUR REV TR | $ 11,490.00 | $ 7,676.20 | $ 19,166.20 |
| 102853 | LARRY L LANGE IRA | $ 3,083.00 | $ 2,059.68 | $ 5,142.68 |
| 102854 | CLAUDIA A COUTRAKIS IRA | $ 898.05 | $ 599.97 | $ 1,498.02 |
| 102861 | JEANIE M SMITH SEP | $ 256.10 | $ 171.09 | $ 427.19 |
| 102863 | JOHN S MORRISON | $ 600.30 | $ 401.05 | $ 1,001.35 |
| 102868 | DONALD S REID IRA | $ 2,483.60 | $ 1,659.23 | $ 4,142.83 |
| 102869 | CHRISTIAN V BARNETTE | $ 2,184.00 | $ 1,459.08 | $ 3,643.08 |
| 102874 | PAUL G EITNER | $ 1,265.89 | $ 845.71 | $ 2,111.60 |
| 102877 | FREDERIC W DAVIS | $ 261.31 | $ 174.58 | $ 435.89 |
| 102879 | DOUGLAS G MARSH | $ 752.90 | $ 502.99 | $ 1,255.89 |
| 102880 | LUCY C BROWN | $ 531.00 | $ 354.75 | $ 885.75 |
| 102881 | JOHN T WARLICK III | $ 12,610.00 | $ 8,424.44 | $ 21,034.44 |
| 102885 | CAROLYN V WHITNEY | $ 881.10 | $ 588.64 | $ 1,469.74 |
| 102889 | RUTH GOLDBERG | $ 3,163.70 | $ 2,113.59 | $ 5,277.29 |
| 102892 | ROBERT H HESELMEYER | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 102895 | PASQUINELLI PRODUCE CO PSP | $ 323.64 | $ 216.22 | $ 539.86 |
| 102896 | CLARENCE A LUND TR | $ 2,401.30 | $ 1,604.25 | $ 4,005.55 |
| 102898 | AGNES B SHIVES | $ 191.70 | $ 128.07 | $ 319.77 |
| 102904 | JOSEPH FILIPPONE | $ 359.10 | $ 239.91 | $ 599.01 |
| 102908 | BETTY J AIKENHEAD | $ 1,063.20 | $ 710.30 | $ 1,773.50 |
| 102909 | RAMIRO JERVIS IRA | $ 1,504.95 | $ 1,005.42 | $ 2,510.37 |
| 102914 | SANFORD CORWIN TRUST | $ 803.70 | $ 536.93 | $ 1,340.63 |
| 102915 | MYLEEN B PASSINI IRA | $ 1,154.40 | $ 771.23 | $ 1,925.63 |
| 102917 | KENNETH L REED IRA #1 | $ 1,035.20 | $ 691.59 | $ 1,726.79 |
| 102918 | LEE R HYMAN IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 102924 | PATRICIA K NAKASHIMA IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 102925 | ROBERT A BALINT | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 102926 | KATHERINE P STEVENS TRUST | $ 1,130.40 | $ 755.19 | $ 1,885.59 |
| 102927 | BOBBIE J BAKER IRA | $ 581.45 | $ 388.45 | $ 969.90 |
| 102930 | MICHAEL D DAVIES | $ 191.70 | $ 128.07 | $ 319.77 |
| 102935 | WILLIAM G DUYCK IRA | $ 459.60 | $ 307.05 | $ 766.65 |
| 102936 | JANICE G BARONE IRA | $ 1,203.75 | $ 804.20 | $ 2,007.95 |
| 102937 | MARY G BOLTON | $ 2,088.00 | $ 1,394.94 | $ 3,482.94 |
| 102938 | DANIEL R BECKMAN | $ 569.70 | $ 380.60 | $ 950.30 |
| 102940 | GEORGE E SHIRLEY | $ 523.90 | $ 350.01 | $ 873.91 |
| 102941 | HARRY & JOSEPH SCHWARTZ FAM FNDN | $ 527.70 | $ 352.54 | $ 880.24 |
| 102943 | MICHAEL E ENDRES IRA | $ 4,889.80 | $ 3,266.76 | $ 8,156.56 |
| 102947 | RUTH S IGOE | $ 12,092.71 | $ 8,078.85 | $ 20,171.56 |
| 102948 | JOSEPH D HANLEY IRA | $ 228.50 | $ 152.66 | $ 381.16 |
| 102951 | JAMES P SCHMITT IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 102954 | WILLIAM F FEUERBACH JR IRA | $ 1,085.40 | $ 725.13 | $ 1,810.53 |
| 102955 | JOEL W CHEMERS IRA | $ 2,194.65 | $ 1,466.19 | $ 3,660.84 |
| 102958 | ELMER STEVENS TRUST | $ 717.55 | $ 479.38 | $ 1,196.93 |
| 102959 | JOHN D PICCHETTI IRA | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 102961 | LINDA MUNSON IRA | $ 4,532.00 | $ 3,027.72 | $ 7,559.72 |
| 102962 | CONSTANCE APPELROUTH | $ 2,240.70 | $ 1,496.96 | $ 3,737.66 |
| 102965 | DEBRA S LOBEL | $ 580.65 | $ 387.92 | $ 968.57 |
| 102973 | RHEA K BLACK IRA | $ 1,508.40 | $ 1,007.73 | $ 2,516.13 |
| 102974 | RHEA K BLACK AND | $ 664.05 | $ 443.64 | $ 1,107.69 |
| 102976 | N BAER JR AND DORIS L BAER | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 102982 | VERA BENNETT IRA | $ 6,533.00 | $ 4,364.54 | $ 10,897.54 |
| 102986 | DAVID P JANETTAS | $ 1,026.30 | $ 685.65 | $ 1,711.95 |
| 102991 | SISTERS OF MERCY HOLY CROSS | $ 52,813.80 | $ 35,283.66 | $ 88,097.46 |
| 102993 | MICHAEL J PASSINI IRA | $ 3,367.00 | $ 2,249.41 | $ 5,616.41 |
| 102996 | RICHARD E MEAGHER IRA | $ 928.80 | $ 620.51 | $ 1,549.31 |
| 102997 | PETER E SIBLEY | $ 1,675.00 | $ 1,119.03 | $ 2,794.03 |
| 102998 | SIMON J FRANKEL | $ 10,900.00 | $ 7,282.03 | $ 18,182.03 |
| 103002 | KEITH J EVAN TRUST | $ 223.65 | $ 149.42 | $ 373.07 |
| 103007 | SHARON VUINOVICH | $ 641.70 | $ 428.70 | $ 1,070.40 |
| 103010 | LEONARD A BARZAN | $ 7,044.00 | $ 4,705.93 | $ 11,749.93 |
| 103011 | ARTHUR MANASTER IRA | $ 411.30 | $ 274.78 | $ 686.08 |
| 103017 | SUSAN R COHEN | $ 2,027.75 | $ 1,354.69 | $ 3,382.44 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 103023 | DAVID F GOELZER IRA | $ 568.75 | $ 379.97 | $ 948.72 |
| 103025 | REBECCA PHELAN TRUST | $ 17,988.00 | $ 12,017.36 | $ 30,005.36 |
| 103033 | DONA J ROBERTSON TR | $ 491.55 | $ 328.39 | $ 819.94 |
| 103035 | HAROLD B WALTER IRA | $ 2,595.60 | $ 1,734.06 | $ 4,329.66 |
| 103039 | JOHN J AIKENHEAD IRA | $ 807.30 | $ 539.34 | $ 1,346.64 |
| 103040 | K M DEMUTH IRA | $ 1,131.45 | $ 755.90 | $ 1,887.35 |
| 103044 | THERESA L COLE | $ 95.85 | $ 64.04 | $ 159.89 |
| 103046 | BEATRICE SUMMERS | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 103047 | MARK SUMMERS IRA | $ 1,867.50 | $ 1,247.63 | $ 3,115.13 |
| 103048 | ENDOWMENT TR OF CHRIST CHURCH | $ 3,367.25 | $ 2,249.58 | $ 5,616.83 |
| 103050 | CHARLES H CATE | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 103053 | DAVID M HEYREND | $ 5,245.00 | $ 3,504.06 | $ 8,749.06 |
| 103057 | JULIE HAYES IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 103058 | BRIAN D CLARK | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 103065 | WILLIAM J STOREY IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 103067 | VAN Y HONG | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 103069 | BARNEY H TUMEY III IRA | $ 1,564.00 | $ 1,044.87 | $ 2,608.87 |
| 103073 | GARY D SEMROW IRA | $ 4,152.00 | $ 2,773.85 | $ 6,925.85 |
| 103074 | VIRGINIA SEMROW | $ 1,057.00 | $ 706.16 | $ 1,763.16 |
| 103075 | MICHELLE NAINANI | $ 3,868.89 | $ 2,584.71 | $ 6,453.60 |
| 103076 | SONIA NAINANI | $ 3,868.89 | $ 2,584.71 | $ 6,453.60 |
| 103080 | NICK D KOSTOFF | $ 182.08 | $ 121.64 | $ 303.72 |
| 103082 | JACQUELYNN L TYLER TRUST | $ 229.72 | $ 153.47 | $ 383.19 |
| 103085 | TED TYLER TRUST | $ 230.32 | $ 153.87 | $ 384.19 |
| 103087 | WILLIAM L LLOYD | $ 3,830.40 | $ 2,559.00 | $ 6,389.40 |
| 103090 | JACQUELINE PHELAN TRUST | $ 16,489.00 | $ 11,015.91 | $ 27,504.91 |
| 103091 | TERYL PHELAN | $ 13,491.00 | $ 9,013.02 | $ 22,504.02 |
| 103096 | JEAN KURNIT IRA | $ 3,477.60 | $ 2,323.30 | $ 5,800.90 |
| 103097 | BRANIFER PARTNERSHIP | $ 233.25 | $ 155.83 | $ 389.08 |
| 103098 | GUSTAVE JACOBS | $ 889.00 | $ 593.92 | $ 1,482.92 |
| 103099 | PHILLIP R MORGAN TRUST | $ 5,418.90 | $ 3,620.24 | $ 9,039.14 |
| 103100 | PHILLIP R MORGAN IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 103101 | BRUCE C BEATTLE IRA RO | $ 883.20 | $ 590.05 | $ 1,473.25 |
| 103103 | SUZANNE C SMITH | $ 504.90 | $ 337.31 | $ 842.21 |
| 103104 | ALBERT E FORD IRA | $ 1,255.00 | $ 838.44 | $ 2,093.44 |
| 103107 | WANDA D MCINTYRE | $ 1,048.30 | $ 700.34 | $ 1,748.64 |
| 103111 | ARNOLD J OCHS TRUST #2 | $ 1,580.22 | $ 1,055.71 | $ 2,635.93 |
| 103112 | STANLEY GOLDSTEIN | $ 2,486.70 | $ 1,661.31 | $ 4,148.01 |
| 103118 | ROBERT BOSTIAN IRA | $ 251.14 | $ 167.78 | $ 418.92 |
| 103126 | JOE H EMERY IRA | $ 447.25 | $ 298.80 | $ 746.05 |
| 103128 | KENNETH C HOLTGRAVE TR | $ 936.68 | $ 625.77 | $ 1,562.45 |
| 103131 | MARY XENOPHON | $ 640.35 | $ 427.80 | $ 1,068.15 |
| 103132 | THEODORE W SMALL IRA | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 103134 | JUSTIN F DAUBAR IRA | $ 449.70 | $ 300.43 | $ 750.13 |
| 103135 | JOYCE A DAUBAR IRA | $ 287.55 | $ 192.11 | $ 479.66 |
| 103137 | CAROL A RICHARD | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 103138 | JAMES T JACKSON IRA | $ 808.80 | $ 540.34 | $ 1,349.14 |
| 103139 | BRIAN G RENSHAW IRA 1 | $ 1,921.85 | $ 1,283.94 | $ 3,205.79 |
| 103140 | MARSHA A HOLTGRAVE TR | $ 1,061.48 | $ 709.15 | $ 1,770.63 |
| 103145 | GERALD M STEIN | $ 4,680.00 | $ 3,126.60 | $ 7,806.60 |
| 103153 | ROBERT B GAMBLE | $ 235.90 | $ 157.60 | $ 393.50 |
| 103154 | MARGARET O GOEBEL | $ 1,444.50 | $ 965.04 | $ 2,409.54 |
| 103159 | STEPHEN G BROTHMAN | $ 1,649.55 | $ 1,102.03 | $ 2,751.58 |
| 103164 | ROBERT J MAURO | $ 50.54 | $ 33.76 | $ 84.30 |
| 103174 | JAMES L FURLONG IRA | $ 1,833.65 | $ 1,225.02 | $ 3,058.67 |
| 103175 | KATHLEEN M MARQUIS IRA | $ 78.30 | $ 52.31 | $ 130.61 |
| 103180 | JOE D BUREK IRA | $ 3,578.00 | $ 2,390.38 | $ 5,968.38 |
| 103181 | ROBERT E MEER | $ 3,385.00 | $ 2,261.44 | $ 5,646.44 |
| 103182 | EDWARD C STANGER IRA | $ 17,540.00 | $ 11,718.06 | $ 29,258.06 |
| 103185 | MINNIE F NEWMAN | $ 571.33 | $ 381.69 | $ 953.02 |
| 103186 | TERRY A GOULD REV TRUST | $ 3,609.00 | $ 2,411.09 | $ 6,020.09 |
| 103187 | JEROME J VERANTH IRA | $ 5,682.00 | $ 3,796.01 | $ 9,478.01 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 103190 | VIRGINIA M WEIMAR TRUST | $ 8,372.10 | $ 5,593.20 | $ 13,965.30 |
| 103195 | LABORER AGC PENSION TRUST | $ 61,847.00 | $ 41,318.52 | $ 103,165.52 |
| 103196 | WORKER'S COMPENSATION BOARD | $ 189,567.50 | $ 126,645.58 | $ 316,213.08 |
| 103198 | CAROLYN R MOORE | $ 2,239.00 | $ 1,495.82 | $ 3,734.82 |
| 103199 | RICHARD F VOLPE IRA | $ 1,793.25 | $ 1,198.03 | $ 2,991.28 |
| 103205 | JOYCE M HARRIS FAMILY LP | $ 363.98 | $ 243.17 | $ 607.15 |
| 103214 | WILLIAM N BUMILLER | $ 2,187.00 | $ 1,461.08 | $ 3,648.08 |
| 103217 | DENNIS MOELLER | $ 267.75 | $ 178.88 | $ 446.63 |
| 103219 | DANNY HAMBY IRA | $ 8,618.75 | $ 5,757.98 | $ 14,376.73 |
| 103220 | JOHN T AHERN | $ 1,173.15 | $ 783.75 | $ 1,956.90 |
| 103224 | ELIZABETH G HORTON IRA | $ 368.70 | $ 246.32 | $ 615.02 |
| 103226 | DENNIS SAILER IRA | $ 97.60 | $ 65.20 | $ 162.80 |
| 103229 | AMY L BROWNE TRUST | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 103232 | JEB HOLDINGS | $ 2,280.45 | $ 1,523.51 | $ 3,803.96 |
| 103234 | KEITH A HILL IRA | $ 198.72 | $ 132.76 | $ 331.48 |
| 103238 | IKUYO K SHIN | $ 3,697.65 | $ 2,470.31 | $ 6,167.96 |
| 103242 | MARY A RADOCHA | $ 1,250.60 | $ 835.50 | $ 2,086.10 |
| 103243 | NANCY J MILLER | $ 787.95 | $ 526.41 | $ 1,314.36 |
| 103244 | THEODORE WILSON | $ 2,531.00 | $ 1,690.90 | $ 4,221.90 |
| 103245 | ALVIN R MINDEL IRA | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 103252 | MARTIN D ANDERSON IRA | $ 565.80 | $ 378.00 | $ 943.80 |
| 103254 | R & W PROVISIONS PENSION TRUST | $ 199.75 | $ 133.45 | $ 333.20 |
| 103258 | IRVIN SMALL 1 | $ 3,663.25 | $ 2,447.33 | $ 6,110.58 |
| 103259 | IRVIN SMALL 1 | $ 2,765.00 | $ 1,847.23 | $ 4,612.23 |
| 103262 | PAULA BARBOUR | $ 21,255.00 | $ 14,199.97 | $ 35,454.97 |
| 103265 | FBO HUBERT FAM RV TR | $ 1,389.75 | $ 928.46 | $ 2,318.21 |
| 103266 | ELLEN NEWBERG | $ 508.25 | $ 339.55 | $ 847.80 |
| 103267 | BARBARA L PETERSON | $ 2,512.40 | $ 1,678.48 | $ 4,190.88 |
| 103268 | JOHN R LOFGREN IRA | $ 1,988.85 | $ 1,328.70 | $ 3,317.55 |
| 103269 | DONNA J MEYERS | $ 1,205.10 | $ 805.10 | $ 2,010.20 |
| 103270 | CAROL M FORWERCK IRA | $ 1,364.55 | $ 911.62 | $ 2,276.17 |
| 103271 | JOHN A MERRIMAN | $ 217.00 | $ 144.97 | $ 361.97 |
| 103275 | SILAS C MCMEEKIN JR IRA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 103276 | SHARON L MOEKE & | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 103277 | GALE A POKORNY IRA | $ 44.30 | $ 29.60 | $ 73.90 |
| 103278 | ROBERT R SEDIVY | $ 647.75 | $ 432.75 | $ 1,080.50 |
| 103280 | DOROTHY WELLMAN | $ 653.25 | $ 436.42 | $ 1,089.67 |
| 103283 | LESTER A CROW IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 103284 | NASIRDIN MADHANY IRA | $ 4,602.75 | $ 3,074.99 | $ 7,677.74 |
| 103285 | JOHN J HUFNAGLE IRA | $ 29.25 | $ 19.54 | $ 48.79 |
| 103287 | JEFFREY MILLER IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 103288 | JASON D WENRICK | $ 693.45 | $ 463.28 | $ 1,156.73 |
| 103290 | MAINWARING PROPERTIES L.P. #1 | $ 42,200.00 | $ 28,192.83 | $ 70,392.83 |
| 103297 | MARLENE C KRMPOTISH | $ 2,760.00 | $ 1,843.89 | $ 4,603.89 |
| 103298 | GEORGE E ROSEBERRY IRA | $ 330.30 | $ 220.67 | $ 550.97 |
| 103300 | JACK R VAN VRANKEN IRA | $ 1,495.00 | $ 998.77 | $ 2,493.77 |
| 103304 | KAREN ALEMAN | $ 693.55 | $ 463.34 | $ 1,156.89 |
| 103305 | JOHN C WALLACE | $ 101.00 | $ 67.48 | $ 168.48 |
| 103306 | JONATHAN SLEIK | $ 5,667.15 | $ 3,786.09 | $ 9,453.24 |
| 103309 | BARBARA E MONTE | $ 518.40 | $ 346.33 | $ 864.73 |
| 103311 | POTTS FAMILY CORPORATION | $ 885.78 | $ 591.77 | $ 1,477.55 |
| 103314 | JOANN M MILLER TR | $ 447.30 | $ 298.83 | $ 746.13 |
| 103316 | LARRY L FOSTER | $ 893.05 | $ 596.63 | $ 1,489.68 |
| 103318 | BRUCE J NERLAND | $ 316.05 | $ 211.15 | $ 527.20 |
| 103320 | JUSSI T LAPINOJA | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 103323 | HOWARD L ACKER IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 103326 | MARK REICH IRA | $ 1,995.00 | $ 1,332.81 | $ 3,327.81 |
| 103328 | ROBERT E ALLEN | $ 884.90 | $ 591.18 | $ 1,476.08 |
| 103329 | JAMES T JACKSON | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 103336 | STEPHEN K CLAPP | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 103338 | JAMES R HERBIG | $ 2,035.80 | $ 1,360.07 | $ 3,395.87 |
| 103340 | BETTINA L JENNEY CHILDREN TRUST | $ 1,492.00 | $ 996.77 | $ 2,488.77 |

| Claim Number | Claimant | Principal Damages | | Prejudgment Interest | | Total | |
|---|---|---|---|---|---|---|---|
| 103343 | WILLIAM W TILESTON | $ | 448.70 | $ | 299.77 | $ | 748.47 |
| 103344 | JEANNIE L GOODWIN IRA | $ | 339.20 | $ | 226.61 | $ | 565.81 |
| 103345 | DENNIS G GOODWIN SEP IRA | $ | 1,244.85 | $ | 831.65 | $ | 2,076.50 |
| 103346 | RAY F MATHIS | $ | 2,523.65 | $ | 1,685.99 | $ | 4,209.64 |
| 103348 | FRANK J DISANZA IRA | $ | 325.60 | $ | 217.53 | $ | 543.13 |
| 103352 | JOEL L HOCKMAN IRA | $ | 14,170.00 | $ | 9,466.64 | $ | 23,636.64 |
| 103353 | JOHN H BILELLO | $ | 1,184.75 | $ | 791.50 | $ | 1,976.25 |
| 103356 | AILEEN BARRY IRA | $ | 1,350.75 | $ | 902.40 | $ | 2,253.15 |
| 103357 | GERALD E GUCINSKI IRA | $ | 52.20 | $ | 34.87 | $ | 87.07 |
| 103359 | JOHN R BROOKS | $ | 702.90 | $ | 469.59 | $ | 1,172.49 |
| 103360 | WESLEY R MALCOLM IRA | $ | 1,915.65 | $ | 1,279.80 | $ | 3,195.45 |
| 103362 | LEONARD M BUCHEN IRA | $ | 1,368.40 | $ | 914.20 | $ | 2,282.60 |
| 103365 | ROBERT A MONTENEGRO IRA | $ | 3,435.00 | $ | 2,294.84 | $ | 5,729.84 |
| 103366 | MARILYN A BRENNER IRA | $ | 1,938.90 | $ | 1,295.33 | $ | 3,234.23 |
| 103370 | LEONARD D WALLACE IRA | $ | 1,244.95 | $ | 831.72 | $ | 2,076.67 |
| 103371 | MICHAEL K STAKE | $ | 6,780.00 | $ | 4,529.56 | $ | 11,309.56 |
| 103373 | THOMAS QUEALLY | $ | 32.00 | $ | 21.38 | $ | 53.38 |
| 103382 | SHAHEEN A SHAHEEN REV TRUST | $ | 2,156.00 | $ | 1,440.37 | $ | 3,596.37 |
| 103385 | CS ELECTRONICS PSP | $ | 916.50 | $ | 612.29 | $ | 1,528.79 |
| 103386 | SHIRLEY M HERBERGER IRA | $ | 523.90 | $ | 350.01 | $ | 873.91 |
| 103392 | BETTY J SUTTA | $ | 796.50 | $ | 532.12 | $ | 1,328.62 |
| 103393 | CHARLES S TIMISON IRA | $ | 2,057.50 | $ | 1,374.57 | $ | 3,432.07 |
| 103394 | NANCY A KAMINSKY | $ | 3,103.65 | $ | 2,073.48 | $ | 5,177.13 |
| 103397 | CALVIN E HARMSEN | $ | 2,394.00 | $ | 1,599.38 | $ | 3,993.38 |
| 103398 | GARY S RICHTER | $ | 11,278.00 | $ | 7,534.57 | $ | 18,812.57 |
| 103399 | ANN D O'HORA IRA | $ | 803.00 | $ | 536.47 | $ | 1,339.47 |
| 103404 | MILTON RUBIN TRUST | $ | 339.95 | $ | 227.11 | $ | 567.06 |
| 103406 | HENRY S SANTEFORD | $ | 519.60 | $ | 347.13 | $ | 866.73 |
| 103409 | BARBARA J BRADY | $ | 1,292.70 | $ | 863.62 | $ | 2,156.32 |
| 103411 | JAMES P CLINK IRA | $ | 1,157.10 | $ | 773.03 | $ | 1,930.13 |
| 103415 | JOHN W MYERS IRA | $ | 415.35 | $ | 277.49 | $ | 692.84 |
| 103420 | BONNIE K PETERS | $ | 619.20 | $ | 413.67 | $ | 1,032.87 |
| 103421 | BARBARA L JOBSON | $ | 2,031.00 | $ | 1,356.86 | $ | 3,387.86 |
| 103426 | MAURO ROMITA IRA | $ | 5,807.10 | $ | 3,879.59 | $ | 9,686.69 |
| 103430 | JUDITH L SQUIRE | $ | 676.80 | $ | 452.15 | $ | 1,128.95 |
| 103431 | WALLERSTEIN FOUNDATION | $ | 37,280.10 | $ | 24,905.96 | $ | 62,186.06 |
| 103432 | BRIAN I ROWLEY IRA | $ | 4,478.00 | $ | 2,991.65 | $ | 7,469.65 |
| 103433 | ALICE ALLERS IRA | $ | 638.90 | $ | 426.83 | $ | 1,065.73 |
| 103436 | JOHN S WATTERS | $ | 1,012.00 | $ | 676.09 | $ | 1,688.09 |
| 103437 | SALLY SANTEFORD | $ | 531.00 | $ | 354.75 | $ | 885.75 |
| 103442 | FRANCES ST PIERRE IRA | $ | 1,140.45 | $ | 761.91 | $ | 1,902.36 |
| 103443 | STYMCO CONSTRUCTION | $ | 598.50 | $ | 399.84 | $ | 998.34 |
| 103444 | KENNETH W PROFFITT | $ | 1,476.90 | $ | 986.68 | $ | 2,463.58 |
| 103453 | RICHARD F JONES IRA 2 | $ | 2,331.90 | $ | 1,557.89 | $ | 3,889.79 |
| 103454 | BLAISE P VITALE IRA | $ | 761.00 | $ | 508.41 | $ | 1,269.41 |
| 103455 | JAMES AVIOLI IRA | $ | 156.60 | $ | 104.62 | $ | 261.22 |
| 103459 | DUANE R LANDON TRUST | $ | 358.45 | $ | 239.47 | $ | 597.92 |
| 103460 | LOUIS G OMANSKY IRA | $ | 5,900.00 | $ | 3,941.65 | $ | 9,841.65 |
| 103461 | LEONARD V LANDON | $ | 1,964.00 | $ | 1,312.10 | $ | 3,276.10 |
| 103463 | JOHN K TANNOUS | $ | 598.50 | $ | 399.84 | $ | 998.34 |
| 103466 | NADA N RUTKA | $ | 1,381.00 | $ | 922.61 | $ | 2,303.61 |
| 103473 | MARILYN J KNIGHT | $ | 459.91 | $ | 307.26 | $ | 767.17 |
| 103477 | DEBRA YOUNG | $ | 1,244.85 | $ | 831.65 | $ | 2,076.50 |
| 103480 | DONALD J LINDO | $ | 4,775.00 | $ | 3,190.07 | $ | 7,965.07 |
| 103481 | JAMES A KLESS IRA | $ | 799.50 | $ | 534.13 | $ | 1,333.63 |
| 103489 | BRIAN G RENSHEW IRA 2 | $ | 964.70 | $ | 644.49 | $ | 1,609.19 |
| 103490 | SUSAN H SINIAWSKY | $ | 589.20 | $ | 393.63 | $ | 982.83 |
| 103491 | BEVERLY K WHITE | $ | 119.85 | $ | 80.07 | $ | 199.92 |
| 103495 | STEVEN A WEITZ REV LIV TR | $ | 1,206.00 | $ | 805.70 | $ | 2,011.70 |
| 103497 | MICHIGAN MILK PRODUCERS ASSN | $ | 1,736.00 | $ | 1,159.78 | $ | 2,895.78 |
| 103498 | MARIE S GROSSMAN IRA | $ | 209.65 | $ | 140.06 | $ | 349.71 |
| 103501 | ROGER L ROBOHM & | $ | 2,513.70 | $ | 1,679.34 | $ | 4,193.04 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 103504 | GEORGE N CHRISTENSEN | $ 1,281.90 | $ 856.41 | $ 2,138.31 |
| 103506 | ROBERT E FANO IRA | $ 1,060.20 | $ 708.29 | $ 1,768.49 |
| 103510 | ROBERT GERARDO | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 103513 | BURTON SEAMAN IRA #2 | $ 1,662.75 | $ 1,110.84 | $ 2,773.59 |
| 103517 | EARNEST W JAMES AND | $ 2,182.50 | $ 1,458.08 | $ 3,640.58 |
| 103519 | WEBB HORTON PRESBYTERIAN | $ 877.00 | $ 585.90 | $ 1,462.90 |
| 103525 | ROBERT V BARKOCY AND | $ 4,446.00 | $ 2,970.27 | $ 7,416.27 |
| 103526 | MICHAEL ELKINS IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 103529 | NICHOLAS J PALERMO D O IRA | $ 2,101.35 | $ 1,403.86 | $ 3,505.21 |
| 103531 | MILTON DRUCKER | $ 287.55 | $ 192.11 | $ 479.66 |
| 103532 | ELSE N ERNST | $ 6,052.00 | $ 4,043.20 | $ 10,095.20 |
| 103534 | MARY J STREET IRA | $ 317.05 | $ 211.81 | $ 528.86 |
| 103537 | LOREN N RAINS | $ 764.00 | $ 510.41 | $ 1,274.41 |
| 103540 | JAMES L LAMOTTE IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 103541 | TERRANCE L LAREAU | $ 182.70 | $ 122.06 | $ 304.76 |
| 103544 | MICHAEL L PIPER | $ 2,515.90 | $ 1,680.81 | $ 4,196.71 |
| 103548 | PETER A NEWMAN | $ 11,763.00 | $ 7,858.58 | $ 19,621.58 |
| 103550 | WILLIAM PLATT | $ 860.80 | $ 575.08 | $ 1,435.88 |
| 103551 | PAUL STEIN IRA | $ 1,622.80 | $ 1,084.15 | $ 2,706.95 |
| 103552 | PETER D BEWLEY | $ 372.05 | $ 248.56 | $ 620.61 |
| 103553 | DAVID B CUSHMAN | $ 692.00 | $ 462.31 | $ 1,154.31 |
| 103557 | HAWKINS CRT #2 | $ 2,794.80 | $ 1,867.14 | $ 4,661.94 |
| 103560 | DAVID L LANDON TRUST | $ 527.90 | $ 352.68 | $ 880.58 |
| 103561 | KENNETH W ALLERS IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 103565 | KENNETH B PUGAR | $ 1,117.35 | $ 746.48 | $ 1,863.83 |
| 103567 | ARDEN CRUM IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 103568 | LORNA CRUM IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 103571 | MARY P KIELY | $ 631.95 | $ 422.19 | $ 1,054.14 |
| 103572 | CYNTHIA J REAMSNA IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 103577 | DAVID L GOLUBSKI | $ 861.84 | $ 575.78 | $ 1,437.62 |
| 103580 | JOHN R LEWIS | $ 937.30 | $ 626.19 | $ 1,563.49 |
| 103582 | ROGER L GONDA IRA | $ 29,712.00 | $ 19,849.89 | $ 49,561.89 |
| 103589 | GORDON G MARK IRA | $ 67,243.60 | $ 44,923.87 | $ 112,167.47 |
| 103590 | CHARLYNE S WYSHE | $ 1,780.06 | $ 1,189.22 | $ 2,969.28 |
| 103592 | DOREEN C FOERSTER | $ 7.57 | $ 5.06 | $ 12.63 |
| 103593 | MARY T WERNER | $ 449.21 | $ 300.11 | $ 749.32 |
| 103595 | ANNIE E SALAY | $ 288.42 | $ 192.69 | $ 481.11 |
| 103596 | THOMAS W DILLON | $ 1,080.55 | $ 721.89 | $ 1,802.44 |
| 103599 | SUE E BERRYMAN | $ 6,399.00 | $ 4,275.02 | $ 10,674.02 |
| 103601 | JORGEN KOK IRA | $ 2,172.15 | $ 1,451.16 | $ 3,623.31 |
| 103602 | CANDACE J REYNOLDS | $ 862.20 | $ 576.02 | $ 1,438.22 |
| 103603 | ROBERTA C STEIN IRA | $ 595.15 | $ 397.61 | $ 992.76 |
| 103605 | GAETANO DELUCA | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 103607 | GEORGE L KLOCKSIEM IRA #1 | $ 159.75 | $ 106.73 | $ 266.48 |
| 103615 | JUDY W LEWIS IRA | $ 1,042.95 | $ 696.77 | $ 1,739.72 |
| 103616 | MICHAEL P ROCHE TRUST | $ 693.40 | $ 463.24 | $ 1,156.64 |
| 103617 | BRENDA K KANNO | $ 751.35 | $ 501.96 | $ 1,253.31 |
| 103618 | FBO CARL MORTON | $ 28.50 | $ 19.04 | $ 47.54 |
| 103620 | CAROLYN TERTELING IRA | $ 1,388.70 | $ 927.76 | $ 2,316.46 |
| 103623 | JAMES D PINKERTON | $ 7,945.00 | $ 5,307.87 | $ 13,252.87 |
| 103624 | JAMES D PINKERTON IRA | $ 2,960.00 | $ 1,977.51 | $ 4,937.51 |
| 103625 | LESLIE F SAYWELL JR IRA | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 103626 | DENISE BEST | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 103630 | DANIEL N MCWILLIAMS IRA | $ 365.40 | $ 244.12 | $ 609.52 |
| 103631 | CYNTHIA V WILSON | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 103633 | MILDRED R GILLIAM IRA | $ 769.60 | $ 514.15 | $ 1,283.75 |
| 103636 | LAWRENCE S DOYLE | $ 16,065.00 | $ 10,732.65 | $ 26,797.65 |
| 103637 | ROSEMARY L MACCOUN | $ 3,734.25 | $ 2,494.76 | $ 6,229.01 |
| 103640 | MARY CHRIS STANGLAND | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 103646 | GHAZI F SAKRAN IRA | $ 960.30 | $ 641.55 | $ 1,601.85 |
| 103647 | GEORGE SELF IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 103648 | DONNIS P SAKRAN IRA | $ 537.20 | $ 358.89 | $ 896.09 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 103649 | JACK G MCALEER TRUST | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 103657 | FRANKLIN O SELLERS IRA | $ 2,968.65 | $ 1,983.29 | $ 4,951.94 |
| 103663 | GERALD D ROBERTS | $ 6,235.00 | $ 4,165.46 | $ 10,400.46 |
| 103664 | MARLENE B MINES | $ 350.55 | $ 234.19 | $ 584.74 |
| 103668 | LARRY C BRADFORD | $ 522.00 | $ 348.74 | $ 870.74 |
| 103670 | CARL W MUNSON JR TRUST #1 | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 103674 | STEPHEN SUSSMAN | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 103685 | LINDA R POWERS | $ 415.95 | $ 277.89 | $ 693.84 |
| 103686 | CARMEN I RAMIREZ | $ 1,267.26 | $ 846.63 | $ 2,113.89 |
| 103687 | RICHARD MONASH IRA | $ 602.40 | $ 402.45 | $ 1,004.85 |
| 103688 | EPEL FAMILY LLC | $ 1,852.90 | $ 1,237.88 | $ 3,090.78 |
| 103690 | EDWARD K HANSON IRA | $ 905.10 | $ 604.68 | $ 1,509.78 |
| 103692 | LARKEY CHARITABLE REM TRUST | $ 14,000.00 | $ 9,353.07 | $ 23,353.07 |
| 103693 | RICHTER FAMILY TRUST | $ 29,880.00 | $ 19,962.12 | $ 49,842.12 |
| 103694 | CARL MUNSON TRUST #2 | $ 9,572.00 | $ 6,394.83 | $ 15,966.83 |
| 103700 | ARTHUR J WILDER IRA | $ 135.60 | $ 90.59 | $ 226.19 |
| 103703 | LILLIAN M KIMBELL TRUST | $ 1,047.00 | $ 699.48 | $ 1,746.48 |
| 103705 | ALLEN R KLEIN IRA 1 | $ 511.20 | $ 341.52 | $ 852.72 |
| 103708 | FANNY MIGLIORE IRA | $ 878.90 | $ 587.17 | $ 1,466.07 |
| 103709 | ELLEN R EISSLER | $ 2,680.00 | $ 1,790.44 | $ 4,470.44 |
| 103710 | LUKE T BORDERS TRUST | $ 12,203.40 | $ 8,152.80 | $ 20,356.20 |
| 103717 | MATTHEW D WASHLICK IRA RO | $ 1,460.70 | $ 975.86 | $ 2,436.56 |
| 103719 | DAVID E CARLSON IRA | $ 478.80 | $ 319.88 | $ 798.68 |
| 103720 | VIRGINIA ANASTAS IRA | $ 671.20 | $ 448.41 | $ 1,119.61 |
| 103721 | WILLIAM S ELDREDGE | $ 1,178.20 | $ 787.13 | $ 1,965.33 |
| 103722 | KENNETH L CULVER | $ 4,381.00 | $ 2,926.84 | $ 7,307.84 |
| 103725 | GAIL R TILLERY | $ 104.40 | $ 69.75 | $ 174.15 |
| 103729 | JACOB J GOLDFINGER | $ 448.36 | $ 299.54 | $ 747.90 |
| 103730 | JOAN HALL SIMPSON IRA | $ 1,740.90 | $ 1,163.05 | $ 2,903.95 |
| 103733 | BENJAMIN E SCHNEREGER | $ 1,230.90 | $ 822.34 | $ 2,053.24 |
| 103737 | MICHAEL FEIT | $ 1,700.10 | $ 1,135.80 | $ 2,835.90 |
| 103739 | JONATHAN J DOWNES | $ 598.50 | $ 399.84 | $ 998.34 |
| 103741 | THOMAS B FITZPATRICK | $ 156.80 | $ 104.75 | $ 261.55 |
| 103742 | PRABHAT K MISRA IRA | $ 1,265.00 | $ 845.12 | $ 2,110.12 |
| 103747 | JOSEPH G DEMARCO JR IRA | $ 2,218.56 | $ 1,482.17 | $ 3,700.73 |
| 103752 | JAMES W MANNING | $ 3,051.00 | $ 2,038.30 | $ 5,089.30 |
| 103753 | AUDREY A MERTENS IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 103755 | AMY R EDWARDS IRA | $ 1,550.20 | $ 1,035.65 | $ 2,585.85 |
| 103758 | ROBERT G KESKE IRA | $ 4,145.00 | $ 2,769.18 | $ 6,914.18 |
| 103759 | KATHRYN H TAYLOR | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 103761 | JURGEN KOK | $ 673.40 | $ 449.88 | $ 1,123.28 |
| 103763 | KENT L LOPER | $ 568.05 | $ 379.50 | $ 947.55 |
| 103764 | CAROL RICHMAN | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 103765 | MARY E LANNING IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 103767 | JEREMY D SIBLEY | $ 1,438.09 | $ 960.75 | $ 2,398.84 |
| 103768 | NORA R MCLANAHAN IRA | $ 2,849.80 | $ 1,903.88 | $ 4,753.68 |
| 103769 | JANET M FIERBERG TRUST | $ 523.90 | $ 350.01 | $ 873.91 |
| 103772 | RICHARD J BURGESS IRA | $ 1,528.95 | $ 1,021.46 | $ 2,550.41 |
| 103779 | BRUCE A LEVY | $ 1,525.20 | $ 1,018.95 | $ 2,544.15 |
| 103782 | MICHAEL J CRAWSHAW | $ 5,394.90 | $ 3,604.21 | $ 8,999.11 |
| 103783 | IAN J EPSTEIN IRA | $ 606.15 | $ 404.95 | $ 1,011.10 |
| 103785 | HARLEY D HILDEBRAND IRA | $ 975.70 | $ 651.84 | $ 1,627.54 |
| 103786 | NOEL D WHITE IRA | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 103787 | LARRY L FLINT | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 103791 | BARBARA A VIOLA | $ 127.80 | $ 85.38 | $ 213.18 |
| 103792 | JAMES P FINEWOOD | $ 491.55 | $ 328.39 | $ 819.94 |
| 103798 | JEAN C GASKILL #1 | $ 997.15 | $ 666.17 | $ 1,663.32 |
| 103799 | JEAN C GASKILL #2 | $ 1,507.80 | $ 1,007.33 | $ 2,515.13 |
| 103805 | STEPHEN A CARNS IRA | $ 2,530.05 | $ 1,690.27 | $ 4,220.32 |
| 103806 | STEPHEN A CARNS | $ 1,335.35 | $ 892.12 | $ 2,227.47 |
| 103810 | JOHN DAVID HANES IRA | $ 1,267.20 | $ 846.59 | $ 2,113.79 |
| 103811 | DAVID E FISHER IRA | $ 914.20 | $ 610.76 | $ 1,524.96 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 103813 | DIXIE ANN HANES IRA | $ 5,726.25 | $ 3,825.57 | $ 9,551.82 |
| 103817 | LAKE ERIE COLLEGE OF | $ 5,385.88 | $ 3,598.18 | $ 8,984.06 |
| 103818 | MILLCREEK COMMUNITY HOSPITAL | $ 13,905.00 | $ 9,289.60 | $ 23,194.60 |
| 103820 | FUNDACAO CALOUSTE GULBENKIAN | $ 1,496,356.00 | $ 999,680.21 | $ 2,496,036.21 |
| 103822 | MARY E MCCUTCHEON | $ 2,170.00 | $ 1,449.73 | $ 3,619.73 |
| 103826 | MARK A RUTHMAN | $ 1,014.50 | $ 677.76 | $ 1,692.26 |
| 103828 | DENNIS W KOCAN | $ 1,640.70 | $ 1,096.11 | $ 2,736.81 |
| 103831 | AMANDA H JACKSON | $ 1,572.65 | $ 1,050.65 | $ 2,623.30 |
| 103834 | RANDALL L TOGNAZZINI IRA | $ 351.45 | $ 234.80 | $ 586.25 |
| 103836 | LEMOYNE T ZACHERL IRA | $ 1,296.60 | $ 866.23 | $ 2,162.83 |
| 103837 | ROGER M DUNWORTH IRA | $ 582.90 | $ 389.42 | $ 972.32 |
| 103838 | ANTHONY B SHARPE TRUST | $ 1,092.60 | $ 729.94 | $ 1,822.54 |
| 103841 | CHRISTINE N BREWER IRA | $ 1,292.85 | $ 863.72 | $ 2,156.57 |
| 103847 | MARTA A FECHT | $ 7,200.00 | $ 4,810.15 | $ 12,010.15 |
| 103848 | RAY ADLER | $ 2,109.00 | $ 1,408.97 | $ 3,517.97 |
| 103849 | GORDON HIRAI IRA | $ 579.70 | $ 387.28 | $ 966.98 |
| 103851 | MARK R ANTONELLI | $ 237.22 | $ 158.48 | $ 395.70 |
| 103852 | RICHARD A PRATER TRUST | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 103862 | GEORGE W KUPEC IRA | $ 190.00 | $ 126.93 | $ 316.93 |
| 103868 | EDNA J KEWITSCH IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 103870 | TIMOTHY P MCCONVILLE IRA | $ 217.50 | $ 145.31 | $ 362.81 |
| 103871 | SIAMPHONE ALEX LIVING TR | $ 458.10 | $ 306.05 | $ 764.15 |
| 103872 | KENNETH W MCCLAIN | $ 146.96 | $ 98.18 | $ 245.14 |
| 103873 | GEORGE L FERRARI TRUST | $ 15,561.00 | $ 10,395.94 | $ 25,956.94 |
| 103875 | PAULA FLANAGAN IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 103882 | GREGORY M DOLD | $ 892.50 | $ 596.26 | $ 1,488.76 |
| 103883 | MICHAEL E MURPHY | $ 10,404.00 | $ 6,950.67 | $ 17,354.67 |
| 103884 | JOHN R ORMAND | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 103886 | MICHAEL WADE | $ 1,722.00 | $ 1,150.43 | $ 2,872.43 |
| 103889 | DONNA K WALSTRUM | $ 285.93 | $ 191.02 | $ 476.95 |
| 103893 | POLLACK TRUST | $ 2,609.46 | $ 1,743.32 | $ 4,352.78 |
| 103896 | CINCINNATI EQUITABLE LIFE INS | $ 2,487.00 | $ 1,661.51 | $ 4,148.51 |
| 103898 | ELIZABETH D VONDENBRINK IRA | $ 2,088.00 | $ 1,394.94 | $ 3,482.94 |
| 103899 | FRANCIS A CASTANO IRA | $ 1,107.00 | $ 739.56 | $ 1,846.56 |
| 103900 | CAPLAN INVESTMENT LTD PTNR | $ 191.70 | $ 128.07 | $ 319.77 |
| 103901 | AKIRA SUWABE IRA | $ 783.35 | $ 523.34 | $ 1,306.69 |
| 103903 | MARGARET BECK TRUST | $ 303.30 | $ 202.63 | $ 505.93 |
| 103906 | JAMES C WILSON | $ 2,091.90 | $ 1,397.55 | $ 3,489.45 |
| 103915 | MICHAEL E PECK AND | $ 4,485.00 | $ 2,996.32 | $ 7,481.32 |
| 103916 | HONOR GALATI LIVING TR | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 103917 | CONNIE ROBINSON IRA | $ 862.65 | $ 576.32 | $ 1,438.97 |
| 103920 | EDWARD R SWETAVAGE IRA | $ 458.10 | $ 306.05 | $ 764.15 |
| 103921 | ADELAIDE CHRISTIAN HOME FOR | $ 3,844.50 | $ 2,568.42 | $ 6,412.92 |
| 103922 | WAI JEN JEFFRIES IRA | $ 574.50 | $ 383.81 | $ 958.31 |
| 103923 | ARLENE RICK IRA | $ 833.00 | $ 556.51 | $ 1,389.51 |
| 103924 | RICK FAMILY TRUST | $ 1,034.10 | $ 690.86 | $ 1,724.96 |
| 103925 | ROBERT RICK IRA #1 | $ 2,228.00 | $ 1,488.47 | $ 3,716.47 |
| 103926 | ROBERT RICK IRA #2 | $ 886.80 | $ 592.45 | $ 1,479.25 |
| 103932 | BERNARD A PIERRE IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 103934 | NANCY CHRISTIE 1 | $ 569.70 | $ 380.60 | $ 950.30 |
| 103935 | NANCY CHRISTIE 2 | $ 481.00 | $ 321.34 | $ 802.34 |
| 103937 | STEPHANIE L ARMACOST LIV TR | $ 491.30 | $ 328.23 | $ 819.53 |
| 103939 | AKIRA SUWABE IRA | $ 2,939.83 | $ 1,964.03 | $ 4,903.86 |
| 103940 | RICHARD BLUMENTHAL | $ 160.73 | $ 107.38 | $ 268.11 |
| 103943 | MICHAEL D ARMACOST IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 103945 | ANITA WEINSTEIN IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 103946 | ANITA WEINSTEIN | $ 4,712.00 | $ 3,147.98 | $ 7,859.98 |
| 103949 | JAMES BARRY | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 103952 | NEAL J DEAN TRUST | $ 925.50 | $ 618.30 | $ 1,543.80 |
| 103954 | AMLIN ENTERPRISES INC | $ 2,093.12 | $ 1,398.36 | $ 3,491.48 |
| 103956 | ANDREW WARTELLA & | $ 3,109.00 | $ 2,077.05 | $ 5,186.05 |
| 103957 | CAROLE K GOLDSTEIN | $ 22,420.00 | $ 14,978.27 | $ 37,398.27 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 103958 | BEVERLY MADEIROS IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 103960 | ANGELINA M WILSON IRA | $ 317.70 | $ 212.25 | $ 529.95 |
| 103964 | MARGARET A BYBEE IRA | $ 860.43 | $ 574.83 | $ 1,435.26 |
| 103965 | JAMES W WOODUL | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 103966 | BRUCE E HARVEY | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 103967 | RICHARD B CRAY | $ 3,362.70 | $ 2,246.54 | $ 5,609.24 |
| 103968 | ANITA HARVEY | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 103969 | BRUCE E HARVEY IRA | $ 3,563.70 | $ 2,380.82 | $ 5,944.52 |
| 103974 | STEPHEN B DAVIS | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 103975 | GARY F JORGENSEN IRA | $ 415.35 | $ 277.49 | $ 692.84 |
| 103977 | JOSEPH CORDARO | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 103979 | ANNA MARIE SCHNEIDER IRA | $ 177.60 | $ 118.65 | $ 296.25 |
| 103990 | ALLEN R KLEIN IRA 2 | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 103991 | MICHAEL L MILLER AND #1 | $ 539.20 | $ 360.23 | $ 899.43 |
| 103995 | CAROL B KATZ IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 103996 | ELAINE MARCI ABEL TRUST | $ 1,059.00 | $ 707.49 | $ 1,766.49 |
| 103997 | BETTY NG IRA | $ 2,905.00 | $ 1,940.76 | $ 4,845.76 |
| 103999 | KENNETH F LICKEL | $ 2,346.05 | $ 1,567.34 | $ 3,913.39 |
| 104002 | JOHN R MATHENA IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 104005 | MARILYN L DRAKE TRUST | $ 2,020.50 | $ 1,349.85 | $ 3,370.35 |
| 104007 | ANRAK CORP P S PLAN & TRUST | $ 575.10 | $ 384.21 | $ 959.31 |
| 104014 | KEVIN C BARRY | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 104021 | OLEVIA B DOUB | $ 523.90 | $ 350.01 | $ 873.91 |
| 104025 | JAMES WAGER | $ 3,710.70 | $ 2,479.03 | $ 6,189.73 |
| 104026 | JOHN O GRETTENBERGER TR | $ 3,484.00 | $ 2,327.58 | $ 5,811.58 |
| 104033 | JANE L JENNINGS | $ 3,360.00 | $ 2,244.74 | $ 5,604.74 |
| 104040 | MILTON W ROGGENKAMP | $ 460.88 | $ 307.90 | $ 768.78 |
| 104041 | WENDELL KOP | $ 922.35 | $ 616.20 | $ 1,538.55 |
| 104042 | ALFRED N SANCHEZ IRA | $ 780.15 | $ 521.20 | $ 1,301.35 |
| 104044 | JOHN H BIGGE IRA | $ 1,849.35 | $ 1,235.51 | $ 3,084.86 |
| 104045 | ANDREW WARTELLA IRA | $ 2,862.40 | $ 1,912.30 | $ 4,774.70 |
| 104046 | ALBERT ROBSON | $ 431.30 | $ 288.14 | $ 719.44 |
| 104051 | ARTHUR E KATZ | $ 2,229.75 | $ 1,489.64 | $ 3,719.39 |
| 104057 | KRISTA A CROSSON IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 104059 | DAVID W FERGUSON IRA | $ 155.00 | $ 103.55 | $ 258.55 |
| 104061 | REAVIS 1994 TRUST | $ 2,906.54 | $ 1,941.79 | $ 4,848.33 |
| 104062 | SIGRID L TISHLER | $ 1,022.91 | $ 683.38 | $ 1,706.29 |
| 104064 | DIANE A ALDERS IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 104072 | MARGARET A ANDERSON | $ 119.70 | $ 79.97 | $ 199.67 |
| 104077 | THE RAICHLE FAMILY TRUST | $ 491.55 | $ 328.39 | $ 819.94 |
| 104078 | ELIZABETH J THIELEN | $ 2,740.00 | $ 1,830.53 | $ 4,570.53 |
| 104079 | THE RAICHLE FAM TR | $ 387.10 | $ 258.61 | $ 645.71 |
| 104080 | JAN SAUER IRA | $ 928.50 | $ 620.31 | $ 1,548.81 |
| 104081 | MICHAEL L MILLER IRA #1 | $ 776.85 | $ 519.00 | $ 1,295.85 |
| 104084 | BARBARA K GLAS REV LIV TR | $ 1,724.00 | $ 1,151.76 | $ 2,875.76 |
| 104085 | KATHERINE A AKER | $ 522.00 | $ 348.74 | $ 870.74 |
| 104086 | DAVID E CASPER IRA | $ 1,838.00 | $ 1,227.92 | $ 3,065.92 |
| 104087 | PAUL S MOSTERT IRA | $ 1,091.25 | $ 729.04 | $ 1,820.29 |
| 104088 | BARBARA D MOSTERT IRA | $ 80.00 | $ 53.45 | $ 133.45 |
| 104089 | CATHY G CRYDER | $ 4,795.00 | $ 3,203.43 | $ 7,998.43 |
| 104090 | HARRY M CHAMBERS IRA 1 | $ 645.60 | $ 431.31 | $ 1,076.91 |
| 104091 | LORETTA L METCALF 1 | $ 1,068.30 | $ 713.71 | $ 1,782.01 |
| 104092 | SINGH FAMILY TRUST | $ 6,703.20 | $ 4,478.25 | $ 11,181.45 |
| 104095 | JAMES JANETTE IRA | $ 180.60 | $ 120.65 | $ 301.25 |
| 104096 | BETTY E STRASSBURG | $ 2,501.20 | $ 1,670.99 | $ 4,172.19 |
| 104097 | KATHLEEN MURPHY IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 104098 | LORETTA L METCALF IRA 1 | $ 1,181.65 | $ 789.43 | $ 1,971.08 |
| 104100 | KENNETH L DICKINSON | $ 178.90 | $ 119.52 | $ 298.42 |
| 104102 | BRUNO J RICCI | $ 2,593.20 | $ 1,732.46 | $ 4,325.66 |
| 104107 | PETER G HINDS IRA #1 | $ 1,936.80 | $ 1,293.93 | $ 3,230.73 |
| 104108 | BARBARA MCEAHERN IRA | $ 760.80 | $ 508.27 | $ 1,269.07 |
| 104109 | ROBERT J MCEAHERN IRA | $ 760.80 | $ 508.27 | $ 1,269.07 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 104110 | MILTON B RICE IRA | $ 176.75 | $ 118.08 | $ 294.83 |
| 104111 | ROBERT J MCEAHERN AND | $ 190.20 | $ 127.07 | $ 317.27 |
| 104112 | LESTER C KENNEDY III | $ 1,589.00 | $ 1,061.57 | $ 2,650.57 |
| 104113 | BELL TOWER RESIDENCE INC | $ 1,774.15 | $ 1,185.27 | $ 2,959.42 |
| 104115 | JANET O BERNSTEIN IRA | $ 2,920.00 | $ 1,950.78 | $ 4,870.78 |
| 104118 | PATRICIA J PARELLO IRA | $ 1,694.04 | $ 1,131.75 | $ 2,825.79 |
| 104119 | ROLLINS S RUBSAMEN | $ 3,471.95 | $ 2,319.53 | $ 5,791.48 |
| 104120 | CHARICE M PROVANSAL | $ 491.95 | $ 328.66 | $ 820.61 |
| 104121 | CAROL A HAIRE | $ 400.50 | $ 267.56 | $ 668.06 |
| 104124 | M AGNES WAGER FAMILY TR | $ 3,830.40 | $ 2,559.00 | $ 6,389.40 |
| 104126 | FBO HARRISON BOOTH | $ 2,192.00 | $ 1,464.42 | $ 3,656.42 |
| 104135 | ALEXANDER ELIOT ABEL TRUST | $ 1,059.00 | $ 707.49 | $ 1,766.49 |
| 104137 | JOHN E DEMPSEY | $ 2,295.00 | $ 1,533.24 | $ 3,828.24 |
| 104139 | PATRICIA L GOUDY IRA | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 104143 | CORNELIA B WILLIAMS | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 104148 | DIANNA L BELL IRA | $ 579.70 | $ 387.28 | $ 966.98 |
| 104153 | ELLEN K FRANCKOWIAK | $ 730.95 | $ 488.33 | $ 1,219.28 |
| 104154 | EMIL G PAVLIK IRA | $ 1,686.30 | $ 1,126.58 | $ 2,812.88 |
| 104156 | DIANE A ALDERS | $ 440.40 | $ 294.22 | $ 734.62 |
| 104158 | BRINTON M RAMOLY JR IRA | $ 1,936.05 | $ 1,293.43 | $ 3,229.48 |
| 104159 | GRACE M BIGGE IRA | $ 445.58 | $ 297.68 | $ 743.26 |
| 104160 | DAVID L WILLIAMS IRA | $ 589.10 | $ 393.56 | $ 982.66 |
| 104161 | ALLEN A DUNN IRA | $ 260.29 | $ 173.89 | $ 434.18 |
| 104163 | DIANN S SANTSCHI TRUST | $ 10,413.90 | $ 6,957.28 | $ 17,371.18 |
| 104165 | S ADANA ELGART IRA | $ 1,521.75 | $ 1,016.65 | $ 2,538.40 |
| 104166 | ELIZABETH J MURRAY IRA | $ 2,077.80 | $ 1,388.13 | $ 3,465.93 |
| 104169 | ANDREW RIDLEY IRA | $ 1,237.95 | $ 827.05 | $ 2,065.00 |
| 104171 | WILLIAM H DRAGOSET | $ 4,473.00 | $ 2,988.31 | $ 7,461.31 |
| 104172 | BARBARA B HEATH IRA | $ 440.40 | $ 294.22 | $ 734.62 |
| 104189 | G C MCCARTY IRA #1 | $ 1,840.02 | $ 1,229.27 | $ 3,069.29 |
| 104190 | MCCARTY FAMILY TRUST #1 | $ 2,406.18 | $ 1,607.51 | $ 4,013.69 |
| 104195 | SUE ANA HAAG IRA | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 104197 | WILLIAM DUERSON IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 104209 | JOHN O GRETTENBERGER TR | $ 1,675.00 | $ 1,119.03 | $ 2,794.03 |
| 104210 | MARY C PINOTTI KAESSING | $ 1,986.95 | $ 1,327.43 | $ 3,314.38 |
| 104213 | EUGENE J CERNY IRA | $ 168.15 | $ 112.34 | $ 280.49 |
| 104218 | WILLIAM H WILD | $ 335.00 | $ 223.81 | $ 558.81 |
| 104223 | DENNIS D GALE IRA | $ 582.00 | $ 388.82 | $ 970.82 |
| 104224 | RICHARD W BREITZMANN TR | $ 1,175.20 | $ 785.12 | $ 1,960.32 |
| 104229 | JUDITH M PANTON IRA | $ 514.50 | $ 343.73 | $ 858.23 |
| 104231 | PETER J TROIANI IRA | $ 478.80 | $ 319.88 | $ 798.68 |
| 104235 | ROBERT L HANEL | $ 191.70 | $ 128.07 | $ 319.77 |
| 104245 | EVA P STERN RESIDL TR | $ 4,315.50 | $ 2,883.08 | $ 7,198.58 |
| 104247 | PHILIP R LEWERT 1 | $ 1,147.50 | $ 766.62 | $ 1,914.12 |
| 104249 | RICHARD A MUNRO | $ 229.30 | $ 153.19 | $ 382.49 |
| 104254 | GORDON D WEED | $ 942.30 | $ 629.53 | $ 1,571.83 |
| 104255 | MICHAEL J TAUBIN | $ 5,538.60 | $ 3,700.21 | $ 9,238.81 |
| 104258 | ROBERT I SILBERBERG | $ 191.70 | $ 128.07 | $ 319.77 |
| 104263 | JOHN R ROOTHMAN | $ 2,202.60 | $ 1,471.51 | $ 3,674.11 |
| 104264 | THEODORE SHPACK IRA #1 | $ 1,074.90 | $ 718.12 | $ 1,793.02 |
| 104267 | MARY S RUSSELL | $ 2,889.00 | $ 1,930.07 | $ 4,819.07 |
| 104268 | BEN VRANA | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 104269 | RICHARD G WRIGHT IRA | $ 3,195.00 | $ 2,134.50 | $ 5,329.50 |
| 104272 | JANET M WALTER IRA | $ 1,155.90 | $ 772.23 | $ 1,928.13 |
| 104279 | JACK J GELMAN & | $ 359.10 | $ 239.91 | $ 599.01 |
| 104282 | ARDIS HANSON IRA | $ 909.54 | $ 607.64 | $ 1,517.18 |
| 104283 | SANDRA COLAPINTO | $ 523.90 | $ 350.01 | $ 873.91 |
| 104284 | RICHARD H RUSSELL | $ 1,090.20 | $ 728.34 | $ 1,818.54 |
| 104291 | JOHN J PITSCH IRA | $ 338.72 | $ 226.29 | $ 565.01 |
| 104292 | JANET W LERNER | $ 1,838.00 | $ 1,227.92 | $ 3,065.92 |
| 104293 | MONA M HOWARD | $ 119.70 | $ 79.97 | $ 199.67 |
| 104294 | MELDEAN W HARNISCH IRA | $ 491.55 | $ 328.39 | $ 819.94 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 104299 | BRUCE R BLACKWOOD FAM TR | $ 10,556.60 | $ 7,052.62 | $ 17,609.22 |
| 104304 | THOMAS G FRANKS | $ 2,528.00 | $ 1,688.90 | $ 4,216.90 |
| 104305 | MARY E WICKERSHAM #1 | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 104306 | THEODORE SHPACK IRA #2 | $ 1,274.15 | $ 851.23 | $ 2,125.38 |
| 104320 | EARL W RINKER IRA | $ 323.64 | $ 216.22 | $ 539.86 |
| 104322 | DAVID C JONES | $ 348.00 | $ 232.49 | $ 580.49 |
| 104323 | THEODORE T SENDAK 401K | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 104325 | MARO J MATTHEWS | $ 1,626.00 | $ 1,086.29 | $ 2,712.29 |
| 104326 | JOHN KURTICK | $ 63.90 | $ 42.69 | $ 106.59 |
| 104327 | EDWARD J HAMM | $ 976.80 | $ 652.58 | $ 1,629.38 |
| 104328 | ANNA FRAYER TOD | $ 1,549.80 | $ 1,035.38 | $ 2,585.18 |
| 104329 | SUSAN W DIMITROFF | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 104330 | AVERILL HAWKINS IRA | $ 1,230.90 | $ 822.34 | $ 2,053.24 |
| 104331 | JULIUS S BRODIE FAM TR | $ 1,044.00 | $ 697.47 | $ 1,741.47 |
| 104332 | JAMES E COOPER | $ 127.80 | $ 85.38 | $ 213.18 |
| 104334 | ELAINE K JOHNSON | $ 3,132.57 | $ 2,092.80 | $ 5,225.37 |
| 104343 | EMILY B MYERS | $ 2,587.55 | $ 1,728.68 | $ 4,316.23 |
| 104344 | WILLIAM D SCHWANKE IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 104347 | SHERRI D CHAMBERLAIN | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 104350 | PHILIP W RAFFLE IRA | $ 748.60 | $ 500.12 | $ 1,248.72 |
| 104351 | MARY C KLAMMER | $ 98.70 | $ 65.94 | $ 164.64 |
| 104353 | JAMES F DUGAN | $ 22.13 | $ 14.78 | $ 36.91 |
| 104354 | BARRIE MD P S TRUST | $ 359.10 | $ 239.91 | $ 599.01 |
| 104355 | BRIAN FOSTER | $ 310.47 | $ 207.42 | $ 517.89 |
| 104357 | BARBARA W MATTHEWS | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 104359 | PHYLLIS S TUDDENHAM IRA | $ 3,680.00 | $ 2,458.52 | $ 6,138.52 |
| 104360 | WILLIAM J TUDDENHAM LIV TR | $ 4,304.00 | $ 2,875.40 | $ 7,179.40 |
| 104361 | WILLIAM J TUDDENHAM IRA | $ 8,772.00 | $ 5,860.37 | $ 14,632.37 |
| 104362 | AW LOGGING INC | $ 348.00 | $ 232.49 | $ 580.49 |
| 104370 | MARY ELLEN GOULD IRA | $ 278.50 | $ 186.06 | $ 464.56 |
| 104371 | VIRGINIA BECKER | $ 9,543.00 | $ 6,375.45 | $ 15,918.45 |
| 104374 | JASON C HIRSCHHORN UTMA CA #1 | $ 1,440.00 | $ 962.03 | $ 2,402.03 |
| 104375 | NICOLE C HIRSCHHORN UTMA | $ 960.00 | $ 641.35 | $ 1,601.35 |
| 104376 | STEVE J CAMPBELL | $ 4,912.00 | $ 3,281.59 | $ 8,193.59 |
| 104387 | RONALD WU | $ 2,065.60 | $ 1,379.98 | $ 3,445.58 |
| 104389 | JANET E SOLYMOSI | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 104392 | HENRY TAUB AND | $ 207,745.00 | $ 138,789.54 | $ 346,534.54 |
| 104393 | ALMA HAGLUND IRA | $ 766.10 | $ 511.81 | $ 1,277.91 |
| 104394 | PAUL H GARRISON JR IRA | $ 68.00 | $ 45.43 | $ 113.43 |
| 104395 | LAWRENCE G ENGELKE IRA | $ 1,004.00 | $ 670.75 | $ 1,674.75 |
| 104396 | PULMONARY ASSOC OWENSBORO PSP | $ 335.00 | $ 223.81 | $ 558.81 |
| 104397 | DEBRA J COSSAIRT IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 104400 | RICHARD C HEINL | $ 523.90 | $ 350.01 | $ 873.91 |
| 104408 | WILLIAM R CAMP IRA | $ 460.80 | $ 307.85 | $ 768.65 |
| 104415 | THEODORE T SENDAK IRA | $ 1,047.80 | $ 700.01 | $ 1,747.81 |
| 104417 | HOWARD J BOHNER | $ 37.57 | $ 25.10 | $ 62.67 |
| 104419 | ALAN WASSERSTRUM IRA | $ 6,501.30 | $ 4,343.37 | $ 10,844.67 |
| 104420 | CHRISTINE L SENDAK IRA | $ 364.70 | $ 243.65 | $ 608.35 |
| 104422 | MARVIN D DELLINGER IRA | $ 301.20 | $ 201.22 | $ 502.42 |
| 104423 | THOMAS F WIEDER | $ 5,266.80 | $ 3,518.63 | $ 8,785.43 |
| 104425 | HAROLD R BECK | $ 17,128.35 | $ 11,443.05 | $ 28,571.40 |
| 104427 | RONALD FOGLIA IRA | $ 3,789.15 | $ 2,531.44 | $ 6,320.59 |
| 104428 | MARIE C CENTANINO IRA | $ 1,498.50 | $ 1,001.11 | $ 2,499.61 |
| 104429 | RONALD E HUNSINGER IRA | $ 1,506.40 | $ 1,006.39 | $ 2,512.79 |
| 104430 | GEORGE VANPELT | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 104433 | MARGARET GROSSE LIVING TR | $ 459.60 | $ 307.05 | $ 766.65 |
| 104434 | GLORIA BATER | $ 47.75 | $ 31.90 | $ 79.65 |
| 104439 | PHILIP P PALMER | $ 574.20 | $ 383.61 | $ 957.81 |
| 104440 | QUARLES LIVING TRUST | $ 815.75 | $ 544.98 | $ 1,360.73 |
| 104441 | JAMES F HANNAGAN IRA | $ 1,488.90 | $ 994.70 | $ 2,483.60 |
| 104443 | AARONS & STYLE FAMLLY MEDICINE | $ 2,444.90 | $ 1,633.38 | $ 4,078.28 |
| 104444 | JACK R BOLTON TRUST | $ 139.00 | $ 92.86 | $ 231.86 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 104446 | VON K BYALL TR | $ 542.70 | $ 362.57 | $ 905.27 |
| 104447 | PATRICIA C BYALL TR | $ 491.55 | $ 328.39 | $ 819.94 |
| 104452 | MARY K LOWE TR | $ 338.28 | $ 226.00 | $ 564.28 |
| 104453 | JOHN HAIGH | $ 1,762.85 | $ 1,177.72 | $ 2,940.57 |
| 104454 | ROSE MARIE THOMS | $ 1,795.30 | $ 1,199.40 | $ 2,994.70 |
| 104456 | MARILYN V BURTON | $ 13,202.43 | $ 8,820.23 | $ 22,022.66 |
| 104458 | GARY CUNNINGHAM TR | $ 3,912.33 | $ 2,613.74 | $ 6,526.07 |
| 104459 | MORA FAMILY TRUST | $ 4,199.02 | $ 2,805.27 | $ 7,004.29 |
| 104465 | ADELIA A SORGE TRUST | $ 771.70 | $ 515.55 | $ 1,287.25 |
| 104466 | CHARLES E PRATHER IRA #1 | $ 5,962.80 | $ 3,983.61 | $ 9,946.41 |
| 104468 | THELMA L PACE | $ 608.00 | $ 406.19 | $ 1,014.19 |
| 104469 | DENNIS H SORGE IRA | $ 1,819.75 | $ 1,215.73 | $ 3,035.48 |
| 104470 | ADELIA Y SORGE IRA | $ 699.15 | $ 467.09 | $ 1,166.24 |
| 104471 | DENNIS H SORGE TRUST | $ 746.75 | $ 498.89 | $ 1,245.64 |
| 104475 | JANET B CAMERON TR #1 | $ 818.00 | $ 546.49 | $ 1,364.49 |
| 104476 | JANET B CAMERON IRA #1 | $ 818.00 | $ 546.49 | $ 1,364.49 |
| 104477 | EST JOHN J CAMERON | $ 1,177.60 | $ 786.73 | $ 1,964.33 |
| 104478 | CRAIG E ELICE IRA | $ 1,890.00 | $ 1,262.66 | $ 3,152.66 |
| 104479 | CL PAGE ENTERPRISES | $ 10,640.00 | $ 7,108.33 | $ 17,748.33 |
| 104483 | JAMES J RIANT IRA | $ 2,681.55 | $ 1,791.48 | $ 4,473.03 |
| 104486 | RUTH E SPAULDING GST ET | $ 670.00 | $ 447.61 | $ 1,117.61 |
| 104487 | RUTH SPAULDING GST ET | $ 186.00 | $ 124.26 | $ 310.26 |
| 104490 | FORREST MOORE IRA | $ 632.10 | $ 422.29 | $ 1,054.39 |
| 104491 | FORREST MOORE TR | $ 2,097.00 | $ 1,400.96 | $ 3,497.96 |
| 104492 | ROMEO M NATIVIDAD | $ 598.50 | $ 399.84 | $ 998.34 |
| 104493 | RICHARD J AVILA | $ 1,292.76 | $ 863.66 | $ 2,156.42 |
| 104496 | DARYL S DEVORKIN IRA | $ 1,564.00 | $ 1,044.87 | $ 2,608.87 |
| 104498 | DENISE J LOVELESS | $ 3,122.02 | $ 2,085.75 | $ 5,207.77 |
| 104499 | LOIS A SHELLHAMMER IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 104507 | CLARK WEAVER FAMILY TR | $ 3,033.00 | $ 2,026.28 | $ 5,059.28 |
| 104510 | MICHAEL E DELL'ARA | $ 902.95 | $ 603.24 | $ 1,506.19 |
| 104511 | RICHARD J GIES IRA | $ 1,119.70 | $ 748.05 | $ 1,867.75 |
| 104512 | LINDA S FELLER #1 | $ 1,792.80 | $ 1,197.73 | $ 2,990.53 |
| 104513 | LINDA S FELLER #2 | $ 1,150.00 | $ 768.29 | $ 1,918.29 |
| 104515 | ERNEST F HEED | $ 223.75 | $ 149.48 | $ 373.23 |
| 104519 | MS HAGLER NON EXEMPT ELEC WILL | $ 95.85 | $ 64.04 | $ 159.89 |
| 104530 | WILLIAM H GRUBER | $ 580.80 | $ 388.02 | $ 968.82 |
| 104531 | STEPHEN R LEDUKE | $ 3,351.60 | $ 2,239.13 | $ 5,590.73 |
| 104532 | JAMES E WILSON IRA | $ 691.95 | $ 462.28 | $ 1,154.23 |
| 104535 | CHARLES H HELLINGER | $ 1,566.55 | $ 1,046.58 | $ 2,613.13 |
| 104536 | ROBERT COCHRANE IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 104537 | MYLES YOES IRA | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 104542 | CORA E BENNETT IRA | $ 1,173.15 | $ 783.75 | $ 1,956.90 |
| 104546 | DIANNE C BAMBECK | $ 1,278.00 | $ 853.80 | $ 2,131.80 |
| 104547 | DERYL G MCDANIEL IRA | $ 1,542.80 | $ 1,030.71 | $ 2,573.51 |
| 104552 | JOHN F HAHN IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 104554 | ALFRED P DENOWITZ AND | $ 943.60 | $ 630.40 | $ 1,574.00 |
| 104562 | GENE B JENKINS | $ 1,476.45 | $ 986.38 | $ 2,462.83 |
| 104563 | CAROLYN M TRIPODI IRA | $ 3,270.75 | $ 2,185.11 | $ 5,455.86 |
| 104568 | FREDERICK G BLAKELOCK IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 104572 | UW JANET CHALLY MARITL TR | $ 3,301.70 | $ 2,205.79 | $ 5,507.49 |
| 104576 | CHARLES E BROOKS IRA | $ 955.00 | $ 638.01 | $ 1,593.01 |
| 104579 | GUILLERMO ARRUZA | $ 711.25 | $ 475.17 | $ 1,186.42 |
| 104584 | SHELBY J TRAIL | $ 895.11 | $ 598.00 | $ 1,493.11 |
| 104585 | HAROLD L EWY IRA | $ 592.90 | $ 396.10 | $ 989.00 |
| 104587 | ANIL MOHIN | $ 2,880.00 | $ 1,924.06 | $ 4,804.06 |
| 104588 | RALPH C JENTZ AND | $ 335.00 | $ 223.81 | $ 558.81 |
| 104589 | JOHN B JENTZ | $ 960.00 | $ 641.35 | $ 1,601.35 |
| 104590 | HAZEL E DOHL IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 104591 | LINDA L JONES IRA | $ 6,894.00 | $ 4,605.72 | $ 11,499.72 |
| 104592 | JOHN R DAWKINS IRA | $ 3,836.00 | $ 2,562.74 | $ 6,398.74 |
| 104593 | PHYLLIS VIOX | $ 2,488.00 | $ 1,662.17 | $ 4,150.17 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 104594 | LINDA S MELVILLE | $ 1,063.00 | $ 710.17 | $ 1,773.17 |
| 104596 | JACK A PALMER IRA | $ 1,656.00 | $ 1,106.33 | $ 2,762.33 |
| 104597 | JOSEPH M KREY | $ 608.80 | $ 406.72 | $ 1,015.52 |
| 104598 | JOSEPH C SETA | $ 8,727.00 | $ 5,830.30 | $ 14,557.30 |
| 104599 | C DAVID WILSON | $ 1,044.00 | $ 697.47 | $ 1,741.47 |
| 104602 | CHERYL A HITCHCOCK IRA | $ 263.10 | $ 175.77 | $ 438.87 |
| 104603 | SYLVIA A RICHARDS IRA | $ 954.85 | $ 637.91 | $ 1,592.76 |
| 104604 | MARYANNE JARECKI #1 | $ 172.64 | $ 115.34 | $ 287.98 |
| 104605 | MARY ANNE JARECKI IRA #1 | $ 625.82 | $ 418.10 | $ 1,043.92 |
| 104609 | TONY L EDWARDS IRA | $ 242.20 | $ 161.81 | $ 404.01 |
| 104619 | KAREN BLACK IRA | $ 3,600.00 | $ 2,405.08 | $ 6,005.08 |
| 104625 | DAVID S GOOD IRA | $ 1,001.00 | $ 668.74 | $ 1,669.74 |
| 104628 | MICHAEL D DEVOLL | $ 4,592.85 | $ 3,068.37 | $ 7,661.22 |
| 104630 | WALTER F COULSON | $ 2,698.65 | $ 1,802.90 | $ 4,501.55 |
| 104638 | LARRY R ASHWORTH IRA | $ 1,913.30 | $ 1,278.23 | $ 3,191.53 |
| 104643 | DENNIS J KAMMEYER | $ 3,897.60 | $ 2,603.89 | $ 6,501.49 |
| 104644 | BRIAN J CUMMINGS IRA | $ 486.50 | $ 325.02 | $ 811.52 |
| 104645 | KENT C NEAL | $ 2,658.99 | $ 1,776.41 | $ 4,435.40 |
| 104647 | BETTY PARRY | $ 14.35 | $ 9.59 | $ 23.94 |
| 104651 | BONNIE S PATTERSON | $ 2,308.80 | $ 1,542.45 | $ 3,851.25 |
| 104655 | RUSSELL E GROVE | $ 35.00 | $ 23.38 | $ 58.38 |
| 104659 | JERE R NEELY IRA | $ 1,644.00 | $ 1,098.32 | $ 2,742.32 |
| 104671 | CHARLES C MUNSON | $ 598.50 | $ 399.84 | $ 998.34 |
| 104673 | MARY A LUCE IRA | $ 976.80 | $ 652.58 | $ 1,629.38 |
| 104674 | JOSEPH T JURICK | $ 1,748.30 | $ 1,168.00 | $ 2,916.30 |
| 104677 | TED L BERRY IRA | $ 575.00 | $ 384.14 | $ 959.14 |
| 104681 | KATHERINE SCHEN | $ 399.85 | $ 267.13 | $ 666.98 |
| 104683 | ANN H STREETEN REV TR | $ 1,576.00 | $ 1,052.89 | $ 2,628.89 |
| 104685 | ANN M THELEN TRUST | $ 271.49 | $ 181.38 | $ 452.87 |
| 104686 | LEON SWINEHART | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 104689 | FERRIN INVESTMENTS L P | $ 8,143.45 | $ 5,440.45 | $ 13,583.90 |
| 104691 | WILLIAM L TAYLOR | $ 1,291.30 | $ 862.69 | $ 2,153.99 |
| 104692 | JERRALD B MILLER | $ 313.85 | $ 209.68 | $ 523.53 |
| 104694 | ERIC E FAUST | $ 271.19 | $ 181.18 | $ 452.37 |
| 104695 | FLORENCE D PRESLEY | $ 287.57 | $ 192.12 | $ 479.69 |
| 104697 | DARRIS K LARSON IRA | $ 673.40 | $ 449.88 | $ 1,123.28 |
| 104699 | KUCHENBECKER FAM CHAR REM TRST | $ 4,175.67 | $ 2,789.67 | $ 6,965.34 |
| 104700 | PHILIP R HUGILL IRA | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 104706 | JONELEN S FAHER REV LVG TR | $ 191.70 | $ 128.07 | $ 319.77 |
| 104707 | PAUL F ROBERTSON | $ 459.50 | $ 306.98 | $ 766.48 |
| 104708 | GEORGE C CLARK 1 | $ 2,038.29 | $ 1,361.73 | $ 3,400.02 |
| 104710 | CORRELIA THOMPSON TRUST | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 104712 | ALVIN R TOMLINSON | $ 1,963.08 | $ 1,311.49 | $ 3,274.57 |
| 104715 | DENNIS A JOHNSON IRA | $ 1,784.00 | $ 1,191.85 | $ 2,975.85 |
| 104718 | JAMES B WOLF | $ 4,236.00 | $ 2,829.97 | $ 7,065.97 |
| 104727 | BEVERLY HEGMANN | $ 215.40 | $ 143.90 | $ 359.30 |
| 104733 | ROYCE G HUNTER AND | $ 950.00 | $ 634.67 | $ 1,584.67 |
| 104738 | JOAN B CHIVERTON | $ 359.10 | $ 239.91 | $ 599.01 |
| 104739 | ROYHILL LIMITED PARTNERSHIP | $ 3,342.39 | $ 2,232.97 | $ 5,575.36 |
| 104742 | JASON FORSYTHE | $ 274.50 | $ 183.39 | $ 457.89 |
| 104743 | FRANK S GIANNINO IRA | $ 1,972.90 | $ 1,318.05 | $ 3,290.95 |
| 104745 | LINDA L WOODS IRA | $ 1,731.60 | $ 1,156.84 | $ 2,888.44 |
| 104747 | LAWRENCE J GAZLAY | $ 192.90 | $ 128.87 | $ 321.77 |
| 104749 | DAVID L CARR | $ 1,605.93 | $ 1,072.88 | $ 2,678.81 |
| 104751 | DOROTHY LUNCEFORD IRA | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 104753 | JOHN H SHESKEY & | $ 19.36 | $ 12.93 | $ 32.29 |
| 104755 | ROBERT RUBACH & | $ 402.00 | $ 268.57 | $ 670.57 |
| 104757 | FBO THE BISHOP TRUST | $ 1,247.95 | $ 833.73 | $ 2,081.68 |
| 104761 | ROBERT L TUSCH | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 104762 | KURT WITTIG IRA | $ 997.65 | $ 666.51 | $ 1,664.16 |
| 104765 | EMILY B CONNELL #1 | $ 287.70 | $ 192.21 | $ 479.91 |
| 104767 | EST JOHN M WICKLIFFE | $ 1,660.01 | $ 1,109.04 | $ 2,769.09 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 104769 | MARY MEIGS BROCK | $ 348.00 | $ 232.49 | $ 580.49 |
| 104773 | JOEL R BERNSTEIN | $ 2,580.57 | $ 1,724.02 | $ 4,304.59 |
| 104774 | ARLYN V PETIG IRA | $ 2,261.00 | $ 1,510.52 | $ 3,771.52 |
| 104775 | HOWARD H SLATKIN | $ 95.85 | $ 64.04 | $ 159.89 |
| 104776 | NANCY B JOHNSON | $ 223.75 | $ 149.48 | $ 373.23 |
| 104783 | BARBARA A RUNKEL IRA | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 104784 | ROBERT E SPEIGHT | $ 1,102.30 | $ 736.42 | $ 1,838.72 |
| 104785 | L STERLING HANEL TRUST | $ 440.40 | $ 294.22 | $ 734.62 |
| 104786 | MELISSA L WHITEMAN | $ 406.13 | $ 271.33 | $ 677.46 |
| 104787 | DAVID N WHITEMAN | $ 406.13 | $ 271.33 | $ 677.46 |
| 104790 | ERIC A SCHINSKE | $ 1,674.63 | $ 1,118.78 | $ 2,793.41 |
| 104800 | BARBARA A BRUNO 1 | $ 889.00 | $ 593.92 | $ 1,482.92 |
| 104801 | THEODORE B GRONLUND 1 | $ 7,514.55 | $ 5,020.29 | $ 12,534.84 |
| 104803 | FBO SARA POLIAK | $ 923.00 | $ 616.63 | $ 1,539.63 |
| 104804 | NORMAN WOLF IRA | $ 5,137.45 | $ 3,432.21 | $ 8,569.66 |
| 104805 | NORMAN WOLF | $ 1,684.00 | $ 1,125.04 | $ 2,809.04 |
| 104806 | EILEEN FRIEDMAN | $ 7,846.20 | $ 5,241.86 | $ 13,088.06 |
| 104807 | STEPHEN ROSS | $ 3,477.60 | $ 2,323.30 | $ 5,800.90 |
| 104808 | MURRAY FEISS IRA | $ 859.00 | $ 573.88 | $ 1,432.88 |
| 104809 | SAMUEL SHOCHAT #1 | $ 6,069.00 | $ 4,054.56 | $ 10,123.56 |
| 104810 | SAMUEL SHOCHAT #2 | $ 275.85 | $ 184.29 | $ 460.14 |
| 104811 | BARBARA KRONMAN | $ 3,923.10 | $ 2,620.93 | $ 6,544.03 |
| 104812 | HARVEY ROSENTHAL | $ 6,968.55 | $ 4,655.52 | $ 11,624.07 |
| 104813 | WILLIAM H RANNEY | $ 639.85 | $ 427.47 | $ 1,067.32 |
| 104814 | WILLIAM H RANNEY | $ 13,451.45 | $ 8,986.60 | $ 22,438.05 |
| 104815 | ROBERT L SMITH IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 104816 | ROBERT L SMITH TRUST | $ 4,474.50 | $ 2,989.31 | $ 7,463.81 |
| 104817 | HOWARD D FRIEDMAN | $ 4,830.75 | $ 3,227.31 | $ 8,058.06 |
| 104824 | FRANK M ALECCI IRA | $ 3,247.20 | $ 2,169.38 | $ 5,416.58 |
| 104825 | JEWEL VENTURES LLC | $ 6,224.40 | $ 4,158.38 | $ 10,382.78 |
| 104830 | ALBERT N KIRCHEN IRA | $ 459.90 | $ 307.25 | $ 767.15 |
| 104834 | JAMES A MOGDEN IRA | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 104841 | JAMES S MADDUX IRA | $ 14,289.80 | $ 9,546.68 | $ 23,836.48 |
| 104856 | BETH ANN MOREAN | $ 140,288.40 | $ 93,723.38 | $ 234,011.78 |
| 104857 | STUART L COHN IRA | $ 5,910.00 | $ 3,948.33 | $ 9,858.33 |
| 104858 | ANDREW W KENDALL AND | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 104863 | CM UBERMAN ENTERPRISES INC PSP | $ 3,165.40 | $ 2,114.73 | $ 5,280.13 |
| 104865 | EDWARD M REITZE AND | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 104867 | BOBBY R CANNON IRA | $ 828.00 | $ 553.17 | $ 1,381.17 |
| 104868 | JAMES E DERTINGER IRA | $ 440.40 | $ 294.22 | $ 734.62 |
| 104869 | GRAVES FAMILY LTD PARTNERSHIP | $ 182.70 | $ 122.06 | $ 304.76 |
| 104873 | JAMES F BUCK IRA | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 104874 | MARY L WOYCE IRA | $ 588.25 | $ 393.00 | $ 981.25 |
| 104876 | FRANCIS BRANTLEY | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 104877 | SUSAN M KAPUSCINSKI | $ 780.14 | $ 521.19 | $ 1,301.33 |
| 104879 | GENE E HUMPHREY AND | $ 742.68 | $ 496.17 | $ 1,238.85 |
| 104880 | JUDY M DYMAN IRA | $ 55.80 | $ 37.28 | $ 93.08 |
| 104888 | PAUL R LIPTON | $ 3,543.68 | $ 2,367.45 | $ 5,911.13 |
| 104893 | LARRY L MCGRAW | $ 438.95 | $ 293.25 | $ 732.20 |
| 104898 | MILDRED M BABCOCK IRA | $ 626.40 | $ 418.48 | $ 1,044.88 |
| 104903 | HOWARD SHAPIRO | $ 381.45 | $ 254.84 | $ 636.29 |
| 104904 | RICHARD E COLLINS AND | $ 362.85 | $ 242.41 | $ 605.26 |
| 104905 | RICHARD E COLLINS IRA | $ 229.50 | $ 153.32 | $ 382.82 |
| 104907 | NANCY GOULIAN | $ 5,900.00 | $ 3,941.65 | $ 9,841.65 |
| 104908 | NANCY H BARROW IRA | $ 1,052.40 | $ 703.08 | $ 1,755.48 |
| 104909 | NEAL R HARRIS IRA | $ 1,118.60 | $ 747.31 | $ 1,865.91 |
| 104914 | BERNARD F RAY | $ 5,307.75 | $ 3,545.98 | $ 8,853.73 |
| 104915 | EDWARD J LUHN IRA | $ 1,803.10 | $ 1,204.61 | $ 3,007.71 |
| 104917 | CLAUDIA SUNDBERG 1 | $ 598.50 | $ 399.84 | $ 998.34 |
| 104918 | CLAUDIA D SUNDBERG IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 104920 | LORETTA KATZ | $ 728.05 | $ 486.39 | $ 1,214.44 |
| 104928 | WILSON FAMILY INVESTMENTS L P | $ 880.80 | $ 588.44 | $ 1,469.24 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 104929 | ANN ROGERS TTEE | $ 223.65 | $ 149.42 | $ 373.07 |
| 104930 | LILA R BERMAN | $ 387.45 | $ 258.85 | $ 646.30 |
| 104933 | MARTHA HALPER IRA | $ 2,833.20 | $ 1,892.79 | $ 4,725.99 |
| 104935 | CLARA A DOOLEY IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 104938 | JEANNE T MC GINLEY AND | $ 339.20 | $ 226.61 | $ 565.81 |
| 104940 | RONALD L BIGMAN IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 104941 | MARY B KRAUS | $ 23,955.30 | $ 16,003.97 | $ 39,959.27 |
| 104944 | JAMES FISHES | $ 491.55 | $ 328.39 | $ 819.94 |
| 104945 | MARY FEALY IRA | $ 555.45 | $ 371.08 | $ 926.53 |
| 104946 | EST SONDRA C DORITY | $ 239.40 | $ 159.94 | $ 399.34 |
| 104947 | MAYKO A DUNBAR IRA | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 104949 | JERRY D TIRITILLI IRA | $ 1,836.45 | $ 1,226.89 | $ 3,063.34 |
| 104951 | RIGOBERTO ARIZAGA AND | $ 1,554.00 | $ 1,038.19 | $ 2,592.19 |
| 104953 | PAUL R TOUPIN IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 104959 | DANIEL G HESS IRA | $ 1,628.10 | $ 1,087.70 | $ 2,715.80 |
| 104962 | WALTER H TRIEBEL IRA | $ 1,149.30 | $ 767.82 | $ 1,917.12 |
| 104963 | GARY R VAN ALLEN | $ 1,739.70 | $ 1,162.25 | $ 2,901.95 |
| 104972 | BARBARA A SMITH TRUST | $ 383.40 | $ 256.14 | $ 639.54 |
| 104973 | STEPHEN LACEY IRA | $ 643.60 | $ 429.97 | $ 1,073.57 |
| 104977 | PEGGY L REEDER TRUST | $ 755.10 | $ 504.46 | $ 1,259.56 |
| 104980 | CHARLOTTE F BILBRO | $ 82.25 | $ 54.95 | $ 137.20 |
| 104989 | NANCY NEWCOMB | $ 550.50 | $ 367.78 | $ 918.28 |
| 104993 | SHARON K GEIGER IRA | $ 1,037.40 | $ 693.06 | $ 1,730.46 |
| 104995 | SALLY J TOLLINGER | $ 63.90 | $ 42.69 | $ 106.59 |
| 104996 | STEPHEN E GRACE IRA | $ 653.25 | $ 436.42 | $ 1,089.67 |
| 105000 | SHIRLEY A WOLVERTON IRA | $ 1,660.05 | $ 1,109.04 | $ 2,769.09 |
| 105010 | CHARLES G HENDERSON | $ 1,013.85 | $ 677.33 | $ 1,691.18 |
| 105011 | DAVID S DISHMON | $ 472.50 | $ 315.67 | $ 788.17 |
| 105012 | FELIX PALERMO | $ 491.55 | $ 328.39 | $ 819.94 |
| 105013 | STAN CLARK COMPANIES INC | $ 12,834.00 | $ 8,574.09 | $ 21,408.09 |
| 105014 | ROBERT P BOOHER | $ 983.90 | $ 657.32 | $ 1,641.22 |
| 105015 | ANDERSON TRUST | $ 4,906.00 | $ 3,277.58 | $ 8,183.58 |
| 105016 | STANLEY K CLARK | $ 21,942.00 | $ 14,658.93 | $ 36,600.93 |
| 105019 | ALLEN H WATERS | $ 504.90 | $ 337.31 | $ 842.21 |
| 105021 | JAMES M MOSER | $ 45.00 | $ 30.06 | $ 75.06 |
| 105022 | DOROTHY LUNCEFORD | $ 1,350.60 | $ 902.30 | $ 2,252.90 |
| 105023 | ERICA FARBER #1 | $ 431.25 | $ 288.11 | $ 719.36 |
| 105030 | PAUL W FIDDICK | $ 733.10 | $ 489.77 | $ 1,222.87 |
| 105033 | CARL A GRISIER | $ 1,483.73 | $ 991.25 | $ 2,474.98 |
| 105036 | F WALTER RIEBENACK | $ 375.00 | $ 250.53 | $ 625.53 |
| 105037 | DALE H KIEFER IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 105040 | JOEL S WEISSGLASS IRA | $ 2,424.40 | $ 1,619.68 | $ 4,044.08 |
| 105042 | MERION H MCDONALD IRA | $ 851.25 | $ 568.70 | $ 1,419.95 |
| 105046 | MARY ANN K SHIGIO | $ 991.90 | $ 662.67 | $ 1,654.57 |
| 105048 | GRACE MINISTRIES INTERNATIONAL | $ 1,290.20 | $ 861.95 | $ 2,152.15 |
| 105054 | YUKIO S TAKARA IRA | $ 2,027.25 | $ 1,354.36 | $ 3,381.61 |
| 105057 | JACK A ZALTA | $ 2,277.00 | $ 1,521.21 | $ 3,798.21 |
| 105059 | MAX R ZALTA UTMA NY | $ 2,277.00 | $ 1,521.21 | $ 3,798.21 |
| 105062 | MATTHEW H LEE AND | $ 1,949.05 | $ 1,302.11 | $ 3,251.16 |
| 105063 | CHARLES E THOMPSON IRA | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 105065 | STERLING PILE TR | $ 20,530.00 | $ 13,715.61 | $ 34,245.61 |
| 105067 | CALIGIURI TRUST DT 2 9 93 | $ 12,202.80 | $ 8,152.40 | $ 20,355.20 |
| 105068 | HERBERT C SILLMAN IRA | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 105070 | BENJAMIN J ZALTA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 105071 | JOHN D'ANDREA IRA | $ 1,465.05 | $ 978.77 | $ 2,443.82 |
| 105075 | LYNDA K SLIMMER | $ 112.95 | $ 75.46 | $ 188.41 |
| 105078 | MYRON M KAPLAN | $ 268,740.00 | $ 179,538.87 | $ 448,278.87 |
| 105079 | DICK MYATT | $ 809.29 | $ 540.67 | $ 1,349.96 |
| 105081 | LORVIG FAMILY TRUST | $ 2,525.30 | $ 1,687.09 | $ 4,212.39 |
| 105082 | HARVEY W MAPES III | $ 2,781.80 | $ 1,858.46 | $ 4,640.26 |
| 105085 | JEAN S ROFF | $ 1,781.83 | $ 1,190.40 | $ 2,972.23 |
| 105087 | RAYMOND J VIOX FAMILY B TR | $ 2,872.50 | $ 1,919.05 | $ 4,791.55 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 105088 | RAYMOND J VIOX MARITAL A TR | $ 1,723.50 | $ 1,151.43 | $ 2,874.93 |
| 105090 | FREDERICK DOMINEY | $ 561.79 | $ 375.32 | $ 937.11 |
| 105092 | JEANNE M PENTLER #1 | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 105093 | JEANNE M PENTLER #2 | $ 785.25 | $ 524.61 | $ 1,309.86 |
| 105094 | EDGEWOOD HIGH SCHOOL | $ 5,579.60 | $ 3,727.60 | $ 9,307.20 |
| 105095 | WARREN A WERNIKOFF AND | $ 912.47 | $ 609.60 | $ 1,522.07 |
| 105096 | EDWARD W ANDREWS JR IRA | $ 6,390.00 | $ 4,269.01 | $ 10,659.01 |
| 105097 | MICHAEL C DUFFY | $ 3,690.90 | $ 2,465.80 | $ 6,156.70 |
| 105098 | STEVEN OIFER AND | $ 5,361.00 | $ 3,581.56 | $ 8,942.56 |
| 105101 | CLAUDIA SUNDBERG BENEFICIARY | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 105102 | LORRAINE H FENTON TRUST | $ 6,048.40 | $ 4,040.79 | $ 10,089.19 |
| 105103 | MATT MIHM IRA | $ 316.05 | $ 211.15 | $ 527.20 |
| 105104 | LORRAINE H FENTON IRA | $ 5,682.45 | $ 3,796.31 | $ 9,478.76 |
| 105109 | LONNIE P HARRISON | $ 764.05 | $ 510.44 | $ 1,274.49 |
| 105110 | GARRY G CHAMBERLAIN | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 105111 | CEREBRAL PALSY INC | $ 61.20 | $ 40.89 | $ 102.09 |
| 105113 | FRANK B LENZ | $ 868.90 | $ 580.49 | $ 1,449.39 |
| 105116 | MALCOLM S PIERSON IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 105117 | JOSEPH F CAMPBELL | $ 943.35 | $ 630.23 | $ 1,573.58 |
| 105120 | JOY DETRA IRA | $ 680.25 | $ 454.46 | $ 1,134.71 |
| 105121 | MARK HANSEN TRUST | $ 2,769.30 | $ 1,850.10 | $ 4,619.40 |
| 105123 | SEAN Y CHUNG IRA | $ 1,725.00 | $ 1,152.43 | $ 2,877.43 |
| 105124 | BARBARA A SMITH TRUST | $ 874.80 | $ 584.43 | $ 1,459.23 |
| 105129 | GARY R KOLLAR | $ 572.90 | $ 382.74 | $ 955.64 |
| 105133 | ALAN F LEKSANDER IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 105136 | GABRIEL N BRANDS | $ 925.00 | $ 617.97 | $ 1,542.97 |
| 105137 | TED F WALTERSDORF IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 105139 | JEFFREY A LANE IRA | $ 1,251.55 | $ 836.13 | $ 2,087.68 |
| 105143 | ROBERT E BUERGER IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 105145 | JOYCE A BUERGER IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 105146 | ERIC H SANDBLADE AND | $ 606.90 | $ 405.46 | $ 1,012.36 |
| 105158 | JOHN W WAGNER TRUST | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 105160 | MARK OGLE | $ 1,731.60 | $ 1,156.84 | $ 2,888.44 |
| 105165 | DONALD L CHALMERS IRA | $ 7,900.20 | $ 5,277.94 | $ 13,178.14 |
| 105166 | JEANNE M PENTLER #3 | $ 357.35 | $ 238.74 | $ 596.09 |
| 105167 | MARY HORAN | $ 2,929.60 | $ 1,957.20 | $ 4,886.80 |
| 105169 | DOROTHY BUGLIONE | $ 992.50 | $ 663.07 | $ 1,655.57 |
| 105170 | DARREL H HAYES IRA | $ 1,120.80 | $ 748.78 | $ 1,869.58 |
| 105171 | JAMES H QUACKENBUSH | $ 531.00 | $ 354.75 | $ 885.75 |
| 105172 | GAIL S BESSETTE | $ 632.10 | $ 422.29 | $ 1,054.39 |
| 105175 | FLETCHER H CARVER | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 105177 | WALTER P DORN IRA | $ 12,602.00 | $ 8,419.10 | $ 21,021.10 |
| 105178 | BRADFORD A OGREN SR IRA | $ 295.34 | $ 197.31 | $ 492.65 |
| 105185 | THOMAS F PERRY | $ 319.50 | $ 213.45 | $ 532.95 |
| 105189 | JANET S PERRY | $ 63.90 | $ 42.69 | $ 106.59 |
| 105198 | ELIZABETH A NORTON | $ 170.55 | $ 113.94 | $ 284.49 |
| 105200 | ALLEN SMILER IRA 1 | $ 575.00 | $ 384.14 | $ 959.14 |
| 105205 | CHARLES E THOMPSON IRA | $ 301.50 | $ 201.43 | $ 502.93 |
| 105206 | KAREN L POLYNIAK | $ 557.70 | $ 372.59 | $ 930.29 |
| 105211 | FBO JUNE P ROBINSON | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 105212 | STEVEN A BRIGANCE IRA | $ 774.60 | $ 517.49 | $ 1,292.09 |
| 105213 | KAREN L JOHNSON | $ 1,029.60 | $ 687.85 | $ 1,717.45 |
| 105214 | JEFFREY L KREBS | $ 688.40 | $ 459.90 | $ 1,148.30 |
| 105215 | DONALD L BLUMENTHAL | $ 4,449.59 | $ 2,972.67 | $ 7,422.26 |
| 105217 | KATHERINE Y RUNGE | $ 4,646.00 | $ 3,103.88 | $ 7,749.88 |
| 105221 | LA VERNE G PERROLLAZ TRUST | $ 104.40 | $ 69.75 | $ 174.15 |
| 105223 | ANNA FRANKE UTMA IL | $ 3,848.00 | $ 2,570.76 | $ 6,418.76 |
| 105224 | GRAYDON GOSS IRA | $ 870.15 | $ 581.33 | $ 1,451.48 |
| 105225 | JOHN M MILLER IRA | $ 1,572.62 | $ 1,050.63 | $ 2,623.25 |
| 105226 | CHRISTINE B ANDREWS | $ 10,543.00 | $ 7,043.53 | $ 17,586.53 |
| 105227 | ALAN S HOLTZ | $ 3,777.15 | $ 2,523.42 | $ 6,300.57 |
| 105229 | MAURICE B LEBLANC IRA | $ 816.40 | $ 545.42 | $ 1,361.82 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 105230 | LINDA W HISCHKE | $ 1,658.93 | $ 1,108.29 | $ 2,767.22 |
| 105231 | LA VERNE G PERROLLAZ IRA | $ 277.70 | $ 185.52 | $ 463.22 |
| 105236 | RUBIN M PIHA | $ 11.25 | $ 7.52 | $ 18.77 |
| 105240 | MISSNER GLOBAL EQUITIES LLC | $ 26,372.00 | $ 17,618.51 | $ 43,990.51 |
| 105242 | LOUIS S HEATON | $ 438.50 | $ 292.95 | $ 731.45 |
| 105245 | DEBBIE M GIBSON IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 105246 | MARVIN SHOW | $ 1,701.30 | $ 1,136.60 | $ 2,837.90 |
| 105255 | ANNE T TATSUTA | $ 12.54 | $ 8.38 | $ 20.92 |
| 105257 | ROBERT M HAFER | $ 376.95 | $ 251.83 | $ 628.78 |
| 105258 | ALLAN K JONES IRA | $ 1,729.00 | $ 1,155.10 | $ 2,884.10 |
| 105263 | NINA J OTTENSTEIN TRUST | $ 770.50 | $ 514.75 | $ 1,285.25 |
| 105265 | ALLEN H WATERS IRA | $ 1,013.10 | $ 676.83 | $ 1,689.93 |
| 105267 | LINDA JANE OLCOTT TRUST | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 105269 | KATHERINE U HUBBARD REV TR | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 105274 | FRED A THOMPSON IRA | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 105275 | MARION KOLAR IRA | $ 2,078.85 | $ 1,388.83 | $ 3,467.68 |
| 105277 | DAVID S BASFORD | $ 33.06 | $ 22.09 | $ 55.15 |
| 105283 | MICHAEL M EUGENIDES IRA | $ 87.75 | $ 58.62 | $ 146.37 |
| 105288 | ANDREW M KOZIMOR | $ 433.74 | $ 289.77 | $ 723.51 |
| 105291 | MARSHA FRANKLIN IRA | $ 491.95 | $ 328.66 | $ 820.61 |
| 105292 | H ROSS WORKMAN IRA | $ 1,403.25 | $ 937.48 | $ 2,340.73 |
| 105293 | ADRIENNE POLON IRA | $ 415.35 | $ 277.49 | $ 692.84 |
| 105295 | JUDITH SLIFKIN | $ 359.10 | $ 239.91 | $ 599.01 |
| 105297 | CATHERINE M HUYETTE | $ 1,309.00 | $ 874.51 | $ 2,183.51 |
| 105298 | MEADOWBROOK FARMS | $ 1,113.00 | $ 743.57 | $ 1,856.57 |
| 105299 | ARAM JERREHIAN | $ 7,420.00 | $ 4,957.13 | $ 12,377.13 |
| 105300 | ANGIE B FROST | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 105305 | SOPHIE A PEREZ IRA | $ 1,395.25 | $ 932.13 | $ 2,327.38 |
| 105308 | THADDEUS J POTYRALA | $ 141.21 | $ 94.34 | $ 235.55 |
| 105309 | CHRISTA H JESCHONNEK | $ 1,573.60 | $ 1,051.29 | $ 2,624.89 |
| 105312 | RAYMOND W STALLINGS IRA | $ 790.20 | $ 527.91 | $ 1,318.11 |
| 105313 | BARBARA S LATTA TRUST | $ 828.75 | $ 553.67 | $ 1,382.42 |
| 105322 | ROBERT E WALSH | $ 577.50 | $ 385.81 | $ 963.31 |
| 105326 | ROBERT V DAVIS | $ 2,655.00 | $ 1,773.74 | $ 4,428.74 |
| 105327 | HENRY EISER 1 | $ 128.55 | $ 85.88 | $ 214.43 |
| 105335 | SALVATORE L SCHIFANO IRA | $ 522.00 | $ 348.74 | $ 870.74 |
| 105338 | RUTH CREVI TRUST | $ 25,054.00 | $ 16,737.99 | $ 41,791.99 |
| 105344 | J MICHAEL SAYLOR | $ 4,452.00 | $ 2,974.28 | $ 7,426.28 |
| 105345 | WHITE HORSE VALLAGE | $ 13,028.00 | $ 8,703.70 | $ 21,731.70 |
| 105346 | EDMOND R BIDDLE | $ 4,062.50 | $ 2,714.06 | $ 6,776.56 |
| 105348 | JOEL F HUTCHINS IRA | $ 626.40 | $ 418.48 | $ 1,044.88 |
| 105351 | ELIZABETH FISHER 1994 IRT | $ 962.50 | $ 643.02 | $ 1,605.52 |
| 105352 | SUZANNE FISHER TRUST #2 | $ 7,336.00 | $ 4,901.01 | $ 12,237.01 |
| 105353 | FISHER REVOCABLE TRUST 1 | $ 22,572.00 | $ 15,079.82 | $ 37,651.82 |
| 105354 | FBO TYLER FISHER IRRV TRUST | $ 374.40 | $ 250.13 | $ 624.53 |
| 105367 | MICHELLE G BREWSTER | $ 6,433.00 | $ 4,297.74 | $ 10,730.74 |
| 105392 | KATHLEEN M LANE IRA | $ 813.60 | $ 543.55 | $ 1,357.15 |
| 105396 | EMMA RATHMANN UTMA MD | $ 673.05 | $ 449.65 | $ 1,122.70 |
| 105400 | RAYMOND A EASTERWOOD | $ 367.35 | $ 245.42 | $ 612.77 |
| 105406 | MONKEY BRAINS INC MPPP | $ 1,568.00 | $ 1,047.54 | $ 2,615.54 |
| 105407 | MONKEY BRAINS INC PFT SHRNG PL | $ 1,626.00 | $ 1,086.29 | $ 2,712.29 |
| 105408 | WILLIAM E CUMMINGHAM TR | $ 278.85 | $ 186.29 | $ 465.14 |
| 105410 | JOSEPH M CHIARAMONTE | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 105411 | HUGH A MCGLYNN IRA | $ 104.60 | $ 69.88 | $ 174.48 |
| 105412 | GARY A BARLETTANI | $ 743.20 | $ 496.51 | $ 1,239.71 |
| 105416 | APRIL L LANZ | $ 1,411.50 | $ 942.99 | $ 2,354.49 |
| 105418 | KENNETH J FRICKE | $ 216.40 | $ 144.57 | $ 360.97 |
| 105421 | BONNIE B GRIFFITHS | $ 342.11 | $ 228.56 | $ 570.67 |
| 105425 | STEPHEN D & NANCY KEANE | $ 110.04 | $ 73.52 | $ 183.56 |
| 105428 | THOMAS DREW IRA | $ 383.40 | $ 256.14 | $ 639.54 |
| 105431 | SPENCER P JOHN | $ 919.00 | $ 613.96 | $ 1,532.96 |
| 105432 | JOHN T BOSTELMAN | $ 7,579.50 | $ 5,063.69 | $ 12,643.19 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 105435 | ERIC VALENTINO | $ 1,080.17 | $ 721.64 | $ 1,801.81 |
| 105436 | ROBERT SCHOENBURG | $ 187.55 | $ 125.30 | $ 312.85 |
| 105438 | HELEN L ROBINSON | $ 3,237.51 | $ 2,162.90 | $ 5,400.41 |
| 105439 | ARTHUR G STEPHENSON IRA | $ 618.00 | $ 412.87 | $ 1,030.87 |
| 105440 | WAYNE S YOSHIKAWA IRA | $ 2,414.70 | $ 1,613.20 | $ 4,027.90 |
| 105441 | ARTHUR G STEPHENSON | $ 927.00 | $ 619.31 | $ 1,546.31 |
| 105445 | VICTOR P BEIRIGER | $ 69.78 | $ 46.62 | $ 116.40 |
| 105446 | DANNY J HOLMES IRA | $ 2,436.00 | $ 1,627.43 | $ 4,063.43 |
| 105449 | GAIL J MARRISON IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 105451 | JOHN A HAMMOND IRA | $ 517.90 | $ 346.00 | $ 863.90 |
| 105458 | CAROL M BUIOCCHI IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 105462 | ROSALIA D DIAZ IRA | $ 625.95 | $ 418.18 | $ 1,044.13 |
| 105470 | FRANKLYN E OLMSTEAD IRA | $ 1,868.85 | $ 1,248.53 | $ 3,117.38 |
| 105485 | VIRANCHILAL M PARIKH IRA | $ 604.69 | $ 403.98 | $ 1,008.67 |
| 105488 | FBO MAUREEN PRESTIFILIPPO IRA | $ 226.05 | $ 151.02 | $ 377.07 |
| 105489 | CHARLES J BUJOCCHI IRA | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 105496 | BETTY N DENLER TRUST | $ 713.10 | $ 476.41 | $ 1,189.51 |
| 105499 | AGNES M DOURJALIAN | $ 89.40 | $ 59.73 | $ 149.13 |
| 105500 | CHESTER W ROBLE IRA | $ 504.90 | $ 337.31 | $ 842.21 |
| 105503 | GLEN P WILLHITE #1 | $ 1,031.10 | $ 688.85 | $ 1,719.95 |
| 105506 | JOHN D RICHERT IRA | $ 1,544.70 | $ 1,031.98 | $ 2,576.68 |
| 105508 | KRISTEN L BATTAILE | $ 1,427.90 | $ 953.95 | $ 2,381.85 |
| 105514 | BARBARA B GRANT TRUST | $ 2,713.50 | $ 1,812.83 | $ 4,526.33 |
| 105517 | DOUGLAS L VEENSTRA IRA | $ 64.40 | $ 43.02 | $ 107.42 |
| 105518 | JOHN F MIERZWA | $ 1,173.15 | $ 783.75 | $ 1,956.90 |
| 105519 | ELLEN M RHINE | $ 4,704.00 | $ 3,142.63 | $ 7,846.63 |
| 105520 | HARRIET TOOR IRA | $ 351.45 | $ 234.80 | $ 586.25 |
| 105523 | THE MATHIAS MEINEN TRUST | $ 3,183.25 | $ 2,126.65 | $ 5,309.90 |
| 105524 | GLEN P WILLHITE PSP #2 | $ 477.04 | $ 318.70 | $ 795.74 |
| 105527 | BARRY H BEEHLER | $ 2,143.42 | $ 1,431.97 | $ 3,575.39 |
| 105532 | KARL H BACKFISCH TRUST | $ 335.00 | $ 223.81 | $ 558.81 |
| 105533 | CHARLES J HARDY INC PSP #1 | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 105534 | ROBERT A DEGRAFF | $ 7,528.18 | $ 5,029.40 | $ 12,557.58 |
| 105535 | ULDINE Y FRAKES IRA | $ 1,476.45 | $ 986.38 | $ 2,462.83 |
| 105545 | JUDITH A GILLEASE IRA | $ 3,409.59 | $ 2,277.87 | $ 5,687.46 |
| 105547 | DIANE K CALCATERRA | $ 811.00 | $ 541.81 | $ 1,352.81 |
| 105549 | GRANT K SMITH AND | $ 7,606.35 | $ 5,081.62 | $ 12,687.97 |
| 105550 | LYNN E SMITH IRA | $ 3,405.60 | $ 2,275.20 | $ 5,680.80 |
| 105551 | GREGORY H SMITH | $ 5,484.50 | $ 3,664.07 | $ 9,148.57 |
| 105556 | DEAN F FOX IRA | $ 41.00 | $ 27.39 | $ 68.39 |
| 105562 | MICHAEL B HURD | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 105563 | SUSAN A SOEIRO | $ 319.90 | $ 213.72 | $ 533.62 |
| 105564 | ROBERT S STEINBERGER | $ 2,665.00 | $ 1,780.42 | $ 4,445.42 |
| 105565 | LUCIANO B GARZA | $ 678.35 | $ 453.19 | $ 1,131.54 |
| 105571 | JOHN P KETZ | $ 1,980.00 | $ 1,322.79 | $ 3,302.79 |
| 105572 | DOUGLAS M SELLERS | $ 898.74 | $ 600.43 | $ 1,499.17 |
| 105573 | BARRY S ZEFF | $ 1,247.55 | $ 833.46 | $ 2,081.01 |
| 105574 | JORDAN V SELLERS | $ 898.74 | $ 600.43 | $ 1,499.17 |
| 105575 | ROBERT R LECLERCQ IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 105578 | FRED A VOLK #1 | $ 1,052.00 | $ 702.82 | $ 1,754.82 |
| 105581 | GAREY D FRITZ IRA | $ 1,211.10 | $ 809.11 | $ 2,020.21 |
| 105584 | GREGORY L DEWITT | $ 3,152.00 | $ 2,105.78 | $ 5,257.78 |
| 105585 | LEE R CROWE IRA | $ 2,985.28 | $ 1,994.40 | $ 4,979.68 |
| 105590 | FRANK J SCARDINA | $ 210.00 | $ 140.30 | $ 350.30 |
| 105592 | DANNY R SCHMIDT IRA | $ 366.10 | $ 244.58 | $ 610.68 |
| 105593 | GREGORY J RADOMISLI | $ 417.25 | $ 278.75 | $ 696.00 |
| 105597 | NANCY S JACKSON IRA | $ 564.06 | $ 376.84 | $ 940.90 |
| 105598 | EDWARD G TIEDEMANN JR | $ 1,731.60 | $ 1,156.84 | $ 2,888.44 |
| 105600 | BETTE LOU B PETRALIA | $ 2,626.40 | $ 1,754.64 | $ 4,381.04 |
| 105601 | RUTH M ORENSTEIN | $ 668.75 | $ 446.78 | $ 1,115.53 |
| 105602 | BETSY J SLATE | $ 828.79 | $ 553.70 | $ 1,382.49 |
| 105603 | PAUL N LEONE | $ 8,889.00 | $ 5,938.53 | $ 14,827.53 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 105605 | ALPHONSE M DESIDERIO | $ 135.40 | $ 90.46 | $ 225.86 |
| 105606 | EUGENE H REARDANZ IRA | $ 78.45 | $ 52.41 | $ 130.86 |
| 105607 | THADDEUS A STOWE | $ 1,749.15 | $ 1,168.57 | $ 2,917.72 |
| 105608 | THADDEUS A STOWE IRA | $ 1,709.10 | $ 1,141.81 | $ 2,850.91 |
| 105609 | RONALD G NAHASS | $ 1,627.20 | $ 1,087.09 | $ 2,714.29 |
| 105612 | PHILIP I ROTHENSTEIN IRA | $ 1,308.60 | $ 874.24 | $ 2,182.84 |
| 105613 | RONALD P ROSSI | $ 4,006.35 | $ 2,676.55 | $ 6,682.90 |
| 105615 | ALFRED ROSENBLATT IRA | $ 553.20 | $ 369.58 | $ 922.78 |
| 105616 | DENNIS GATES IRA | $ 1,392.80 | $ 930.50 | $ 2,323.30 |
| 105617 | ROBERT P DOEPKE | $ 1,644.75 | $ 1,098.82 | $ 2,743.57 |
| 105620 | LINDA WAGNER | $ 1,626.00 | $ 1,086.29 | $ 2,712.29 |
| 105621 | JOEL B BLOOM | $ 478.80 | $ 319.88 | $ 798.68 |
| 105625 | ERIC R WYLIE | $ 625.60 | $ 417.95 | $ 1,043.55 |
| 105626 | RICHARD S STRAUSS IRA | $ 250.80 | $ 167.55 | $ 418.35 |
| 105628 | VERNON J BEAN | $ 958.50 | $ 640.35 | $ 1,598.85 |
| 105630 | JOY SMALL | $ 488.40 | $ 326.29 | $ 814.69 |
| 105633 | TULIP CORPORATION PENSION PLAN | $ 575.10 | $ 384.21 | $ 959.31 |
| 105643 | MORRIS RAAB | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 105644 | MARION L MOSELY IRA | $ 1,580.40 | $ 1,055.83 | $ 2,636.23 |
| 105645 | LINDA J WIENER IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 105649 | JO ANNE GILLISPIE | $ 494.25 | $ 330.20 | $ 824.45 |
| 105650 | JEFFREY B DEAN | $ 83.72 | $ 55.93 | $ 139.65 |
| 105652 | PRISCILLA G MCGEEHON | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 105654 | JOHN S KANE TRUST | $ 668.24 | $ 446.44 | $ 1,114.68 |
| 105661 | VINCENT R CERIELLO | $ 335.00 | $ 223.81 | $ 558.81 |
| 105664 | LOIS SAUNDERS IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 105666 | GLENN L ZELLMAN | $ 34.00 | $ 22.71 | $ 56.71 |
| 105667 | DONALD F WOLFE IRA | $ 114.00 | $ 76.16 | $ 190.16 |
| 105668 | BEATRICE L MASTRACCHIO | $ 360.80 | $ 241.04 | $ 601.84 |
| 105669 | REBECCA K HUSTON IRA | $ 100.92 | $ 67.42 | $ 168.34 |
| 105672 | TRUST FOR THE BENEFIT OF EPH | $ 1,819.80 | $ 1,215.77 | $ 3,035.57 |
| 105674 | EDWIN F GARRISON IRA | $ 1,002.54 | $ 669.77 | $ 1,672.31 |
| 105675 | LEON C OSTROWSKI | $ 63.90 | $ 42.69 | $ 106.59 |
| 105681 | CONSTANCE H WATSON TRUST | $ 1,034.25 | $ 690.96 | $ 1,725.21 |
| 105693 | HELEN M CHELLIS REVOC LIVING TRUST | $ 520.80 | $ 347.93 | $ 868.73 |
| 105695 | ROBERT D JONES IRA | $ 983.90 | $ 657.32 | $ 1,641.22 |
| 105698 | THOMAS D PINKERTON | $ 977.43 | $ 653.00 | $ 1,630.43 |
| 105699 | ALLAN E BARSKY | $ 973.98 | $ 650.69 | $ 1,624.67 |
| 105700 | BRUCE E TAPPER TRUST | $ 2,435.65 | $ 1,627.20 | $ 4,062.85 |
| 105701 | DEDE L EDWARDS IRA | $ 2,180.00 | $ 1,456.41 | $ 3,636.41 |
| 105702 | WILLIAM I MAGRUDER IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 105703 | ANNE V STEIGELMAN TRUST | $ 598.50 | $ 399.84 | $ 998.34 |
| 105704 | NANCY L OTT | $ 359.10 | $ 239.91 | $ 599.01 |
| 105705 | NANCY M COLE | $ 4,250.00 | $ 2,839.32 | $ 7,089.32 |
| 105706 | JONILEA T RANKIN | $ 653.30 | $ 436.45 | $ 1,089.75 |
| 105707 | DIANE E WHITE TRUST | $ 1,671.00 | $ 1,116.36 | $ 2,787.36 |
| 105709 | RICHARD G HABERKERN IRA 2 | $ 1,107.45 | $ 739.86 | $ 1,847.31 |
| 105711 | DOROTHY N HAMMAN | $ 491.95 | $ 328.66 | $ 820.61 |
| 105712 | KIN K LUM | $ 486.90 | $ 325.29 | $ 812.19 |
| 105723 | JAK TRUST | $ 1,131.00 | $ 755.59 | $ 1,886.59 |
| 105727 | SUSAN KILGANNON | $ 1,053.45 | $ 703.79 | $ 1,757.24 |
| 105729 | GABRIEL T LAMPARELLO | $ 339.20 | $ 226.61 | $ 565.81 |
| 105731 | KATHERINE L STOLLENWERK IRA | $ 130.75 | $ 87.35 | $ 218.10 |
| 105732 | MARK A CUSHMAN | $ 491.95 | $ 328.66 | $ 820.61 |
| 105733 | MARCOTTE FAMILY TRUST | $ 206.80 | $ 138.16 | $ 344.96 |
| 105739 | PAUL N MINKOFF IRA | $ 1,027.55 | $ 686.48 | $ 1,714.03 |
| 105741 | CARL H EISGRUBER | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 105742 | JAMES R STEVENS JR | $ 1,410.80 | $ 942.52 | $ 2,353.32 |
| 105744 | ALLEN GERBER | $ 523.90 | $ 350.01 | $ 873.91 |
| 105753 | FBO HANS D HERMANS TRUST | $ 1,819.80 | $ 1,215.77 | $ 3,035.57 |
| 105754 | WERDON J ALLEN IRA | $ 481.21 | $ 321.49 | $ 802.70 |
| 105755 | CHARLES C COLE | $ 240.00 | $ 160.34 | $ 400.34 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 105756 | HUGH J HYBERGER IRA #1 | $ 670.00 | $ 447.61 | $ 1,117.61 |
| 105757 | LINDA P KAPFER #1 | $ 1,896.30 | $ 1,266.87 | $ 3,163.17 |
| 105758 | LINDA P KAPFER IRA #1 | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 105763 | JUDITH B AITKEN | $ 1,498.00 | $ 1,000.78 | $ 2,498.78 |
| 105765 | ROBERT N LEE | $ 1,556.00 | $ 1,039.53 | $ 2,595.53 |
| 105766 | HUGH J HYBERGER IRA | $ 2,940.60 | $ 1,964.55 | $ 4,905.15 |
| 105770 | PEGGY O OWEN | $ 523.90 | $ 350.01 | $ 873.91 |
| 105772 | ELEANOR M SIMMONS IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 105774 | JANET CHASE | $ 287.55 | $ 192.11 | $ 479.66 |
| 105776 | JAMES G GILLESPIE IRA | $ 1,460.70 | $ 975.86 | $ 2,436.56 |
| 105777 | WILLIAM T SMITH JR IRA | $ 648.82 | $ 433.46 | $ 1,082.28 |
| 105781 | WILLARD G MOULTROUP IRA | $ 177.64 | $ 118.68 | $ 296.32 |
| 105782 | GARY J FOWLER | $ 443.20 | $ 296.09 | $ 739.29 |
| 105788 | MYRNA NEEDLEMAN | $ 1,277.80 | $ 853.67 | $ 2,131.47 |
| 105790 | ARNOLD HALPERN 2 | $ 453.45 | $ 302.94 | $ 756.39 |
| 105791 | ARNOLD HALPERN #3 | $ 631.20 | $ 421.69 | $ 1,052.89 |
| 105792 | MYRNA NEEDLEMAN IRA | $ 2,019.15 | $ 1,348.95 | $ 3,368.10 |
| 105794 | FRANK GIANNANGELI IRA | $ 228.78 | $ 152.84 | $ 381.62 |
| 105797 | MARC RYAN IRA | $ 962.00 | $ 642.69 | $ 1,604.69 |
| 105798 | MEMORIAL TRUST PLAN INC | $ 1,635.40 | $ 1,092.57 | $ 2,727.97 |
| 105799 | WILLIAM H ROZOFSKY IRA | $ 1,627.92 | $ 1,087.58 | $ 2,715.50 |
| 105801 | BEN HULSEY | $ 797.94 | $ 533.08 | $ 1,331.02 |
| 105802 | LEONARD A ANDERSON IRA | $ 2,293.84 | $ 1,532.46 | $ 3,826.30 |
| 105806 | RONALD K HESTER | $ 239.96 | $ 160.31 | $ 400.27 |
| 105807 | FBO YEN C LEE | $ 10,933.20 | $ 7,304.21 | $ 18,237.41 |
| 105811 | MICHAEL Y MC ELLIOTT | $ 2,446.50 | $ 1,634.45 | $ 4,080.95 |
| 105812 | SHIRLEY A BURKARD IRA | $ 1,444.50 | $ 965.04 | $ 2,409.54 |
| 105814 | JOHN ERIC THOMAS | $ 569.70 | $ 380.60 | $ 950.30 |
| 105816 | JAMES T BELL | $ 772.67 | $ 516.20 | $ 1,288.87 |
| 105817 | BERTHE MOBASSER | $ 3,226.20 | $ 2,155.35 | $ 5,381.55 |
| 105822 | DANIEL M MEREDITH IRA | $ 1,190.30 | $ 795.21 | $ 1,985.51 |
| 105824 | DAVID M BULFER | $ 5,335.65 | $ 3,564.62 | $ 8,900.27 |
| 105827 | J GLENN OLREE IRA | $ 482.72 | $ 322.49 | $ 805.21 |
| 105828 | JANET M FAULKNER IRA | $ 2,720.00 | $ 1,817.17 | $ 4,537.17 |
| 105831 | EDNA V OCONNOR | $ 239.40 | $ 159.94 | $ 399.34 |
| 105832 | KIM M FOX | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 105834 | TALBOT CHARITABLE REMAINDER TR | $ 262.80 | $ 175.57 | $ 438.37 |
| 105835 | JOHN E PRICE | $ 2,310.65 | $ 1,543.69 | $ 3,854.34 |
| 105836 | MARJORIE L HEGGIE IRA | $ 726.30 | $ 485.22 | $ 1,211.52 |
| 105837 | ITALO S SERVI | $ 5,806.00 | $ 3,878.85 | $ 9,684.85 |
| 105839 | CAROLINE SERVI | $ 5,806.00 | $ 3,878.85 | $ 9,684.85 |
| 105841 | JOHN P RATCLIFFE IRA | $ 709.20 | $ 473.80 | $ 1,183.00 |
| 105844 | CUTHBERT C BURTON | $ 2,076.00 | $ 1,386.93 | $ 3,462.93 |
| 105846 | STEVEN B IVEY IRA | $ 680.10 | $ 454.36 | $ 1,134.46 |
| 105847 | GERALD D OGDEN IRA | $ 2,110.00 | $ 1,409.64 | $ 3,519.64 |
| 105849 | LINDA C SWENSEN | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 105858 | PAUL R KREJCI REV TR | $ 1,801.50 | $ 1,203.54 | $ 3,005.04 |
| 105860 | JOHN D HARRAH | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 105863 | ANNE K REGAN IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 105867 | PHILIP J TOBIN | $ 12,705.30 | $ 8,488.11 | $ 21,193.41 |
| 105870 | DENNIS D THEISEN | $ 822.45 | $ 549.46 | $ 1,371.91 |
| 105874 | RUTH A POSNER | $ 550.50 | $ 367.78 | $ 918.28 |
| 105876 | DENNIS L CHENEY IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 105878 | DOUGLAS E BENDER | $ 1,129.40 | $ 754.53 | $ 1,883.93 |
| 105882 | EDMUND H KASE III TTEE | $ 1,366.48 | $ 912.91 | $ 2,279.39 |
| 105888 | W LEROY WILLIAMS IRA | $ 1,674.63 | $ 1,118.78 | $ 2,793.41 |
| 105889 | MARVIN R FURST IRA 1 | $ 2,805.25 | $ 1,874.12 | $ 4,679.37 |
| 105891 | VAN L JULIAN | $ 489.97 | $ 327.34 | $ 817.31 |
| 105892 | HILDA E NEUREUTER | $ 1,818.27 | $ 1,214.74 | $ 3,033.01 |
| 105894 | HORNER LIVING TRUST | $ 474.45 | $ 316.97 | $ 791.42 |
| 105896 | SUSAN TAPPER IRA 1 | $ 1,317.50 | $ 880.19 | $ 2,197.69 |
| 105897 | LELAND D HARDING | $ 459.60 | $ 307.05 | $ 766.65 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 105898 | MANN CHARITABLE REM TRUST | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 105910 | ROBERT E SAMSON IRA | $ 1,539.75 | $ 1,028.67 | $ 2,568.42 |
| 105916 | JAMES W BODENSTEDT IRA | $ 1,058.20 | $ 706.96 | $ 1,765.16 |
| 105918 | DONALD P CASPER IRA #1 | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 105919 | JUDITH HANZELIN IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 105921 | ROBIN L ARCHIBALD IRA | $ 581.85 | $ 388.72 | $ 970.57 |
| 105923 | LA CROIX FAMILY TRUST | $ 333.00 | $ 222.47 | $ 555.47 |
| 105925 | GILBERT J ADDISON IRA | $ 263.73 | $ 176.19 | $ 439.92 |
| 105927 | DIANA J NAPOLSKI | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 105928 | CHARLES E WILLIS | $ 1,217.95 | $ 813.68 | $ 2,031.63 |
| 105933 | VIVIAN D CUMMINGS IRA | $ 670.32 | $ 447.83 | $ 1,118.15 |
| 105936 | FRAGRANCE H LIU | $ 2,347.20 | $ 1,568.11 | $ 3,915.31 |
| 105937 | MEGAN S ZUCKERMAN | $ 698.40 | $ 466.58 | $ 1,164.98 |
| 105940 | SUSAN K LIEBETRAU | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 105942 | LYLA KROELLS | $ 370.60 | $ 247.59 | $ 618.19 |
| 105943 | BARBARA A FLANDERS | $ 880.00 | $ 587.91 | $ 1,467.91 |
| 105944 | MICHAEL J SULLIVAN IRA | $ 1,421.10 | $ 949.40 | $ 2,370.50 |
| 105945 | RITA B CROCE | $ 31.94 | $ 21.34 | $ 53.28 |
| 105946 | LARRY A SUBER PS | $ 2,692.00 | $ 1,798.46 | $ 4,490.46 |
| 105948 | STEVEN C MATTHEWS | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 105949 | PHILIP S BENZIL IRA | $ 652.75 | $ 436.09 | $ 1,088.84 |
| 105952 | EARL D GRIMM IRA | $ 336.60 | $ 224.87 | $ 561.47 |
| 105953 | RUSSELL H LIEBETRAU | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 105954 | RICHARD H AMBERG JR | $ 890.50 | $ 594.92 | $ 1,485.42 |
| 105957 | MICHAEL A PETERSON IRA | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |
| 105958 | GRAHAM W GODFREY | $ 457.00 | $ 305.31 | $ 762.31 |
| 105959 | LOUIS S RAY JR SEP IRA #1 | $ 1,866.00 | $ 1,246.63 | $ 3,112.63 |
| 105963 | IRVIN L SERENCO IRA #1 | $ 4,334.30 | $ 2,895.64 | $ 7,229.94 |
| 105964 | PATRICK C MINEHAN | $ 288.52 | $ 192.75 | $ 481.27 |
| 105965 | BIZZELL NEFF & GALLOWAY PSP&T | $ 2,809.62 | $ 1,877.04 | $ 4,686.66 |
| 105966 | JAY R PFEIFFER IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 105972 | STEPHEN P ZIEGNER IRA | $ 168.00 | $ 112.24 | $ 280.24 |
| 105982 | FRED K GRUNERT IRA | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 105984 | DONALD P CASPER IRA #2 | $ 1,097.13 | $ 732.97 | $ 1,830.10 |
| 105986 | RUTH MASON | $ 1,145.01 | $ 764.95 | $ 1,909.96 |
| 105988 | ANDREW RICKFORD | $ 2,030.28 | $ 1,356.38 | $ 3,386.66 |
| 105990 | MICHAEL J TIMMINS | $ 488.67 | $ 326.47 | $ 815.14 |
| 105991 | BETH A TRESSLER IRA | $ 169.25 | $ 113.07 | $ 282.32 |
| 105992 | ANN M MERANUS | $ 146.00 | $ 97.54 | $ 243.54 |
| 105995 | SOUTHEASTERN OHIO PHYSICIANS | $ 2,118.00 | $ 1,414.99 | $ 3,532.99 |
| 105996 | KENNETH C SCHONBERT REV TR | $ 3,511.00 | $ 2,345.62 | $ 5,856.62 |
| 105997 | FBO TODD SONNANSSTINE AND | $ 832.00 | $ 555.84 | $ 1,387.84 |
| 106001 | THERESA J GUARINO | $ 1,072.50 | $ 716.51 | $ 1,789.01 |
| 106004 | DALE BOEHM IRA | $ 510.75 | $ 341.22 | $ 851.97 |
| 106010 | GEORGANNE T GOLDBLUM LIV TR | $ 4,356.80 | $ 2,910.68 | $ 7,267.48 |
| 106013 | LEE G LAYMAN IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 106016 | KAREN A WIGGINS | $ 18.35 | $ 12.26 | $ 30.61 |
| 106018 | ANNA L GRIMM IRA | $ 375.36 | $ 250.77 | $ 626.13 |
| 106026 | BARBARA D FREEMAN TR | $ 1,744.70 | $ 1,165.59 | $ 2,910.29 |
| 106028 | MARION DOSDA IRA | $ 287.55 | $ 192.11 | $ 479.66 |
| 106029 | DALE B SCHMIDT | $ 916.20 | $ 612.09 | $ 1,528.29 |
| 106030 | ERIK R HELLEN UTMA CA | $ 1,506.00 | $ 1,006.12 | $ 2,512.12 |
| 106032 | RONALD J KRUSE IRA | $ 2,814.66 | $ 1,880.41 | $ 4,695.07 |
| 106034 | JEFFREY B GROVER | $ 748.53 | $ 500.08 | $ 1,248.61 |
| 106037 | GENE B KOVACH | $ 1,418.85 | $ 947.90 | $ 2,366.75 |
| 106038 | THOMAS H SLOAN | $ 851.70 | $ 569.00 | $ 1,420.70 |
| 106039 | HELEN M LYNCH | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 106040 | JAMES P DILTS | $ 1,030.30 | $ 688.32 | $ 1,718.62 |
| 106041 | GEORGE S ROWATS IRA | $ 2,258.55 | $ 1,508.88 | $ 3,767.43 |
| 106044 | JOSEPH L SUNSHINE IRA | $ 1,200.65 | $ 802.13 | $ 2,002.78 |
| 106048 | CARL W HUNDING | $ 1,354.95 | $ 905.21 | $ 2,260.16 |
| 106049 | DONALD C JUKAM | $ 510.75 | $ 341.22 | $ 851.97 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106050 | DIANE S MURI | $ 481.95 | $ 321.98 | $ 803.93 |
| 106054 | NATHANIEL A BRISTOL | $ 5,796.00 | $ 3,872.17 | $ 9,668.17 |
| 106055 | SAMUEL M BRISTOL | $ 5,796.00 | $ 3,872.17 | $ 9,668.17 |
| 106056 | ABIGAIL R BRISTOL | $ 5,796.00 | $ 3,872.17 | $ 9,668.17 |
| 106057 | KENNETH S BATTYE CHAR TR | $ 17,540.00 | $ 11,718.06 | $ 29,258.06 |
| 106063 | WILLIAM J SCHWISTER & | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 106067 | BETTY GALE DAVIS | $ 1,350.60 | $ 902.30 | $ 2,252.90 |
| 106068 | THOMAS J SATTERLEE | $ 861.60 | $ 575.61 | $ 1,437.21 |
| 106069 | EDWIN E SPEEGLE IRA | $ 1,722.30 | $ 1,150.63 | $ 2,872.93 |
| 106071 | RITA C VAIL IRA | $ 130.20 | $ 86.98 | $ 217.18 |
| 106081 | JOHN R MARTIN | $ 263.97 | $ 176.35 | $ 440.32 |
| 106084 | UMBERTINA P BROWN IRA | $ 860.08 | $ 574.60 | $ 1,434.68 |
| 106085 | GEORGE G LAPLANTE TRUST | $ 9,551.00 | $ 6,380.80 | $ 15,931.80 |
| 106086 | JERALD A DIETRICH IRA | $ 2,800.58 | $ 1,871.00 | $ 4,671.58 |
| 106087 | FRANCISCO J MUCI IRA | $ 88.77 | $ 59.31 | $ 148.08 |
| 106088 | HELEN FEFOLT | $ 289.23 | $ 193.23 | $ 482.46 |
| 106089 | JAMES SAMUEL | $ 2,618.49 | $ 1,749.35 | $ 4,367.84 |
| 106096 | ASSOCIATED CONSULTING GROUP | $ 919.00 | $ 613.96 | $ 1,532.96 |
| 106098 | WILLIAM E LANOUETTE IRA | $ 2,223.50 | $ 1,485.47 | $ 3,708.97 |
| 106099 | GARY J FEY | $ 1,992.00 | $ 1,330.81 | $ 3,322.81 |
| 106101 | MARIA PILAR ASIN | $ 1,282.35 | $ 856.71 | $ 2,139.06 |
| 106105 | JAMES M MOYER | $ 491.55 | $ 328.39 | $ 819.94 |
| 106107 | ROSE F SMITH | $ 1,696.65 | $ 1,133.49 | $ 2,830.14 |
| 106114 | ALAN D TOM IRA | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 106115 | GRANDISON G ALLEN | $ 361.55 | $ 241.54 | $ 603.09 |
| 106116 | JOHN J WIEDENFELD | $ 3,172.00 | $ 2,119.14 | $ 5,291.14 |
| 106119 | LARRY W BECKER IRA | $ 678.60 | $ 453.36 | $ 1,131.96 |
| 106121 | MARIE COLSON | $ 770.40 | $ 514.69 | $ 1,285.09 |
| 106122 | HIMANSHU G SHAH AND | $ 697.88 | $ 466.24 | $ 1,164.12 |
| 106124 | MICHAEL C ETZEL IRA | $ 1,184.75 | $ 791.50 | $ 1,976.25 |
| 106125 | DALE A WATERS JR | $ 600.30 | $ 401.05 | $ 1,001.35 |
| 106132 | GREEN FUND DEFINED BENEFIT TR | $ 1,085.40 | $ 725.13 | $ 1,810.53 |
| 106133 | NICHOLAS KLIST IRA | $ 1,240.50 | $ 828.75 | $ 2,069.25 |
| 106135 | DAVID COHEN | $ 4,252.00 | $ 2,840.66 | $ 7,092.66 |
| 106136 | JULIA A MARKER | $ 2,290.50 | $ 1,530.23 | $ 3,820.73 |
| 106138 | JOHANNA R MINEHAN | $ 675.77 | $ 451.47 | $ 1,127.24 |
| 106139 | CHARLES E GODWIN IRA | $ 460.00 | $ 307.32 | $ 767.32 |
| 106150 | DAVID B WATERS | $ 3,062.94 | $ 2,046.28 | $ 5,109.22 |
| 106151 | ETHEL R KELLISH | $ 122.60 | $ 81.91 | $ 204.51 |
| 106155 | RICHARD H OLSON | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 106157 | HOWARD M GOODMAN IRA | $ 36.30 | $ 24.25 | $ 60.55 |
| 106159 | GREGORY A KOONTZ IRA | $ 313.25 | $ 209.27 | $ 522.52 |
| 106160 | DAVID A VERKUILEN IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 106161 | CHARLES L BEBOUT | $ 359.10 | $ 239.91 | $ 599.01 |
| 106162 | BETTY L WAGNER IRA | $ 638.10 | $ 426.30 | $ 1,064.40 |
| 106165 | BETTY L WAGNER | $ 1,161.30 | $ 775.84 | $ 1,937.14 |
| 106174 | WILLIAM G GAHAGAN IRA 1 | $ 10,734.00 | $ 7,171.13 | $ 17,905.13 |
| 106179 | LORRAINE S GORDON | $ 359.10 | $ 239.91 | $ 599.01 |
| 106181 | MARION B BORSHOWSKY IRA | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 106186 | DEBORAH PARRENT | $ 38.90 | $ 25.99 | $ 64.89 |
| 106189 | JUDITH R MARTIN | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 106190 | DOUGLAS M MEIER | $ 95.85 | $ 64.04 | $ 159.89 |
| 106195 | ERIC J HILL IRA | $ 448.70 | $ 299.77 | $ 748.47 |
| 106197 | JEROME N MUELLER IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 106200 | JOHN C KIELISZEK IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 106203 | JUDITH A CURRY | $ 21,170.00 | $ 14,143.18 | $ 35,313.18 |
| 106204 | BARRY TOBIAS | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 106206 | MIRIAM LIEBER IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 106209 | PENNY J WOLF TR | $ 10,097.25 | $ 6,745.74 | $ 16,842.99 |
| 106211 | VLADIMIR LANGE IRA | $ 1,392.80 | $ 930.50 | $ 2,323.30 |
| 106212 | RITA D'OTTAVIO IRA | $ 3,808.00 | $ 2,544.04 | $ 6,352.04 |
| 106215 | JOAN R SATTERLEE 1 | $ 691.95 | $ 462.28 | $ 1,154.23 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106222 | JOAN R SATTERLEE 2 | $ 271.29 | $ 181.24 | $ 452.53 |
| 106225 | BEVERLY A HENRY | $ 726.30 | $ 485.22 | $ 1,211.52 |
| 106226 | LUTHER C GULLEDGE IRA | $ 52.40 | $ 35.01 | $ 87.41 |
| 106227 | JOAN S MICHEL | $ 465.70 | $ 311.12 | $ 776.82 |
| 106231 | CHRISTINE K TOLLEFSON IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 106233 | EDGAR J POTTER IRA | $ 1,884.80 | $ 1,259.19 | $ 3,143.99 |
| 106236 | ANDREW M GELLER IRA | $ 1,870.05 | $ 1,249.34 | $ 3,119.39 |
| 106238 | LAWRENCE R SIEGEL #1 | $ 4,714.20 | $ 3,149.45 | $ 7,863.65 |
| 106240 | ELAINE BAPIS | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 106244 | MARILYN C KOSHAK IRA | $ 339.20 | $ 226.61 | $ 565.81 |
| 106245 | ANTHONY W HOLT IRA | $ 2,996.45 | $ 2,001.86 | $ 4,998.31 |
| 106247 | JOYCE A BARRETT | $ 223.20 | $ 149.11 | $ 372.31 |
| 106248 | WILLIAM H JONES | $ 1,459.45 | $ 975.02 | $ 2,434.47 |
| 106252 | CHRISTOPHER G GREVE | $ 95.20 | $ 63.60 | $ 158.80 |
| 106256 | OLOF K HELLEN IRA | $ 15,548.20 | $ 10,387.39 | $ 25,935.59 |
| 106262 | ROSALIA B HAMILTON | $ 1,350.60 | $ 902.30 | $ 2,252.90 |
| 106263 | BELLSOUTH CORP NHT | $ 2,454.00 | $ 1,639.46 | $ 4,093.46 |
| 106264 | RICHARD L MAGRUDER JR IRA | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 106269 | SAMANTHA C BORDERS TRUST | $ 12,108.80 | $ 8,089.60 | $ 20,198.40 |
| 106272 | CHARLES E CHILDS REVOC TRUST | $ 5,506.20 | $ 3,678.56 | $ 9,184.76 |
| 106277 | PETER T BLANCHARD | $ 1,186.00 | $ 792.34 | $ 1,978.34 |
| 106278 | WILLIAM G GAHAGAN IRA 2 | $ 1,789.00 | $ 1,195.19 | $ 2,984.19 |
| 106279 | JOHN W MCCOY IRA | $ 1,674.63 | $ 1,118.78 | $ 2,793.41 |
| 106280 | THOMAS E BARRETT JR | $ 857.73 | $ 573.03 | $ 1,430.76 |
| 106283 | HILARIE M STELLA IRA | $ 1,650.69 | $ 1,102.79 | $ 2,753.48 |
| 106284 | ERNEST W HAUSER #2 | $ 402.56 | $ 268.94 | $ 671.50 |
| 106285 | JASON ORLOFSKY IRA | $ 52.32 | $ 34.95 | $ 87.27 |
| 106286 | MESSER FAM LTD PARTNERSHIP | $ 3,658.20 | $ 2,443.96 | $ 6,102.16 |
| 106287 | DAVID R DEMARCUS IRA | $ 2,298.24 | $ 1,535.40 | $ 3,833.64 |
| 106288 | HENRY SCIULLI AND | $ 3,385.00 | $ 2,261.44 | $ 5,646.44 |
| 106289 | ALLYSON E WALTERS | $ 4,811.50 | $ 3,214.45 | $ 8,025.95 |
| 106291 | BARBARA KEATING | $ 337.31 | $ 225.35 | $ 562.66 |
| 106292 | RUTH M BAIDAS | $ 5,506.20 | $ 3,678.56 | $ 9,184.76 |
| 106293 | EARL R DENT IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 106297 | LAWRENCE R SIEGEL #2 | $ 1,353.15 | $ 904.01 | $ 2,257.16 |
| 106298 | ESTELLE M KRIV IRA | $ 182.80 | $ 122.12 | $ 304.92 |
| 106300 | GENERAL TRAILER MGF PROFIT SHR | $ 4,189.50 | $ 2,798.91 | $ 6,988.41 |
| 106303 | CLIFFORD N OLSEN | $ 134.14 | $ 89.62 | $ 223.76 |
| 106308 | NANCY K KNIPP #1 | $ 2,283.00 | $ 1,525.22 | $ 3,808.22 |
| 106309 | NANCY K KNIPP #2 | $ 2,283.00 | $ 1,525.22 | $ 3,808.22 |
| 106311 | JAMES L KNIPP AND | $ 2,880.00 | $ 1,924.06 | $ 4,804.06 |
| 106312 | EUGENE G SCHULZ | $ 4,872.00 | $ 3,254.87 | $ 8,126.87 |
| 106314 | THOMAS E MAURER | $ 32.44 | $ 21.67 | $ 54.11 |
| 106317 | DONNA K GILBERT IRA | $ 2,960.00 | $ 1,977.51 | $ 4,937.51 |
| 106318 | CONRAD E DAVIDSON IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 106321 | JAMES C CLEVELAND IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 106326 | NEIL K KOSHAK IRA | $ 339.20 | $ 226.61 | $ 565.81 |
| 106330 | THERESA J SHEPPARD | $ 491.95 | $ 328.66 | $ 820.61 |
| 106335 | MARION A KNOX | $ 5,465.77 | $ 3,651.55 | $ 9,117.32 |
| 106340 | RAYMOND J FINNERTY IRA | $ 2,483.20 | $ 1,658.97 | $ 4,142.17 |
| 106342 | JAMES J WINEBRENNER IRA | $ 4,808.50 | $ 3,212.45 | $ 8,020.95 |
| 106343 | PHYLLIS C BASFORD | $ 790.02 | $ 527.79 | $ 1,317.81 |
| 106346 | HOLLY N WOLF LIVING TR | $ 10,097.25 | $ 6,745.74 | $ 16,842.99 |
| 106347 | SUSANNE SHERMAN | $ 4,930.50 | $ 3,293.95 | $ 8,224.45 |
| 106348 | SUSANNE SHERMAN IRA #1 | $ 589.20 | $ 393.63 | $ 982.83 |
| 106349 | SUSANNE SHERMAN IRA #2 | $ 589.20 | $ 393.63 | $ 982.83 |
| 106352 | S D KUSHNER | $ 915.06 | $ 611.33 | $ 1,526.39 |
| 106355 | MARGARET M WIJAS | $ 359.10 | $ 239.91 | $ 599.01 |
| 106357 | UNIVERSITY OF HOUSTON FDN | $ 1,403.80 | $ 937.85 | $ 2,341.65 |
| 106358 | RONALD M GOOLSBY | $ 359.10 | $ 239.91 | $ 599.01 |
| 106359 | PAUL B RICCI | $ 737.60 | $ 492.77 | $ 1,230.37 |
| 106366 | IRA ROSENSTEIN | $ 127,719.90 | $ 85,326.66 | $ 213,046.56 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106367 | POLLMAN FAMILY LTD PARTNERSHIP | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 106371 | RODNEY K WU IRA #1 | $ 2,076.00 | $ 1,386.93 | $ 3,462.93 |
| 106372 | JUDITH R BARON | $ 736.00 | $ 491.70 | $ 1,227.70 |
| 106373 | ROBERT A SMITH | $ 2,489.76 | $ 1,663.35 | $ 4,153.11 |
| 106374 | JOHN E BURKS | $ 2,732.30 | $ 1,825.39 | $ 4,557.69 |
| 106378 | IRENE J SCHLIPF IRA | $ 1,436.40 | $ 959.63 | $ 2,396.03 |
| 106379 | LAWRENCE D ULSHOFFER IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 106380 | CAROL A WIEST IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 106382 | NANCY CLARK TRUST | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 106384 | ARVID KEIDSER | $ 706.54 | $ 472.02 | $ 1,178.56 |
| 106385 | MARY J CAMPBELL | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 106389 | DONALD J JACKSON IRA | $ 435.50 | $ 290.95 | $ 726.45 |
| 106393 | JEFF ROSS | $ 501.35 | $ 334.94 | $ 836.29 |
| 106394 | EDWARD LA CROIX IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 106395 | RICHARD R FACHTMANN IRA | $ 2,003.44 | $ 1,338.45 | $ 3,341.89 |
| 106397 | DIANE M SAYEGH | $ 1,050.30 | $ 701.68 | $ 1,751.98 |
| 106402 | JAMES E FEATHER | $ 1,275.60 | $ 852.20 | $ 2,127.80 |
| 106403 | RONDALL G MILLS | $ 190.00 | $ 126.93 | $ 316.93 |
| 106404 | SHARI A ROSS IRA | $ 888.45 | $ 593.55 | $ 1,482.00 |
| 106409 | MCDONALD K DIHEL IRA | $ 927.30 | $ 619.51 | $ 1,546.81 |
| 106410 | FERNANDO ALVAREZ | $ 431.25 | $ 288.11 | $ 719.36 |
| 106412 | JOHN F REDMOND IRA | $ 1,189.05 | $ 794.38 | $ 1,983.43 |
| 106413 | ROBERT S FIELDS IRA | $ 3,253.43 | $ 2,173.54 | $ 5,426.97 |
| 106414 | JOSE A ROCO IRA | $ 511.20 | $ 341.52 | $ 852.72 |
| 106416 | 1999 KARAS REV TRUST | $ 707.70 | $ 472.80 | $ 1,180.50 |
| 106417 | BARBARA M PECK TTEE | $ 153.10 | $ 102.28 | $ 255.38 |
| 106418 | MCHENRY BOWL INC PROFIT SHRNG | $ 1,168.00 | $ 780.31 | $ 1,948.31 |
| 106419 | JOSEPH J BECZAK | $ 24.09 | $ 16.09 | $ 40.18 |
| 106421 | GIFFORD FAMILY TRUST | $ 2,202.00 | $ 1,471.10 | $ 3,673.10 |
| 106425 | MARY P WAGNER | $ 1,167.25 | $ 779.81 | $ 1,947.06 |
| 106426 | FRANKLIN S WAGNER VMD PSP | $ 3,974.40 | $ 2,655.20 | $ 6,629.60 |
| 106427 | FRANKLIN S WAGNER IRA | $ 348.00 | $ 232.49 | $ 580.49 |
| 106428 | SHARON L JACOBSON | $ 3,393.20 | $ 2,266.92 | $ 5,660.12 |
| 106433 | HARRY E MACRI IRA | $ 270.00 | $ 180.38 | $ 450.38 |
| 106435 | GAIL GUTTMAN TRUST | $ 1,242.30 | $ 829.95 | $ 2,072.25 |
| 106436 | HENRY GUTTMAN TRUST | $ 1,242.30 | $ 829.95 | $ 2,072.25 |
| 106437 | SHAUN R SHATTUCK IRA | $ 1,251.15 | $ 835.86 | $ 2,087.01 |
| 106439 | DENNIS E FORSTER IRA | $ 1,607.10 | $ 1,073.67 | $ 2,680.77 |
| 106440 | PATRICIA A FORSTER IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 106441 | JUDITH L ENGBERG IRA | $ 1,341.00 | $ 895.89 | $ 2,236.89 |
| 106442 | HELEN L SCOTT | $ 941.60 | $ 629.06 | $ 1,570.66 |
| 106445 | W J FORD | $ 776.85 | $ 519.00 | $ 1,295.85 |
| 106449 | CHERRYTREE CAPITAL LLC | $ 2,202.75 | $ 1,471.61 | $ 3,674.36 |
| 106455 | PAUL C GOVERT | $ 9,355.00 | $ 6,249.86 | $ 15,604.86 |
| 106457 | LOUIS S RAY JR TRUST #1 | $ 1,297.00 | $ 866.50 | $ 2,163.50 |
| 106459 | LANE CHARITABLE REMAINDER TR | $ 4,120.65 | $ 2,752.91 | $ 6,873.56 |
| 106461 | NAIRN LIMITED PARTNERSHIP | $ 287.55 | $ 192.11 | $ 479.66 |
| 106462 | DAVID L HAIK SEP | $ 274.72 | $ 183.53 | $ 458.25 |
| 106474 | ROBERT MORTON | $ 52.15 | $ 34.84 | $ 86.99 |
| 106491 | ZIMMERMAN FAMILY TRUST | $ 4,199.02 | $ 2,805.27 | $ 7,004.29 |
| 106492 | LOUIS ZIMMERMAN IRA | $ 3,830.31 | $ 2,558.94 | $ 6,389.25 |
| 106495 | DOUGLAS ROLLS | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 106498 | MARGUERITE P SMYRSKI IRA | $ 1,500.90 | $ 1,002.72 | $ 2,503.62 |
| 106501 | NANCY LOBERGER IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 106506 | MARTIN P SHAPIRO REV TR | $ 475.22 | $ 317.48 | $ 792.70 |
| 106511 | CLARE M CONVERY | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 106512 | CHRISTIAN R SMITH | $ 1,215.90 | $ 812.31 | $ 2,028.21 |
| 106515 | ELLEN M NAUMAN IRA | $ 4,181.10 | $ 2,793.29 | $ 6,974.39 |
| 106522 | CHARLES L BIRENBAUM | $ 1,021.50 | $ 682.44 | $ 1,703.94 |
| 106523 | MARGARET L BIRENBAUM | $ 239.40 | $ 159.94 | $ 399.34 |
| 106525 | HENRY A TEMPONE IRA | $ 518.85 | $ 346.63 | $ 865.48 |
| 106526 | NANCY A ROBBINS GRT | $ 316.05 | $ 211.15 | $ 527.20 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106527 | PAMELA L NOBLIT | $ 3,042.30 | $ 2,032.49 | $ 5,074.79 |
| 106529 | THOMAS A HART IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 106530 | BILLY B JACOBS IRA | $ 311.25 | $ 207.94 | $ 519.19 |
| 106532 | EDWARD I SCRIVNER IRA | $ 478.80 | $ 319.88 | $ 798.68 |
| 106534 | DEBRA ROBERTS IRA | $ 347.10 | $ 231.89 | $ 578.99 |
| 106535 | DON R ROBERTS IRA | $ 347.10 | $ 231.89 | $ 578.99 |
| 106536 | WALTER S FISTER #1 | $ 1,465.05 | $ 978.77 | $ 2,443.82 |
| 106538 | WALTER S FISTER IRA #3 | $ 523.90 | $ 350.01 | $ 873.91 |
| 106539 | ANN C FISTER IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 106552 | VICKI L MICHUCK IRA | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 106553 | DIANE M GORDON TRAD IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 106554 | RUSSELL A WICKER | $ 1,897.00 | $ 1,267.34 | $ 3,164.34 |
| 106556 | LOTTE D WEIMER | $ 285.29 | $ 190.60 | $ 475.89 |
| 106564 | CHRISTINE E HOVERMAN | $ 2,976.40 | $ 1,988.46 | $ 4,964.86 |
| 106566 | VIRGINIA C NAUMAN | $ 660.60 | $ 441.33 | $ 1,101.93 |
| 106569 | JOHN GAVRITY TRUST | $ 1,369.37 | $ 914.84 | $ 2,284.21 |
| 106572 | MICHAEL N PARKS | $ 519.60 | $ 347.13 | $ 866.73 |
| 106573 | BILL BLOOMFIELD IRA | $ 1,542.45 | $ 1,030.47 | $ 2,572.92 |
| 106574 | T ALAN WYLE KEOGH | $ 387.10 | $ 258.61 | $ 645.71 |
| 106580 | PATRICIA STARLING | $ 1,833.30 | $ 1,224.78 | $ 3,058.08 |
| 106581 | WILLIAM G REYNOLDS IRA | $ 716.10 | $ 478.41 | $ 1,194.51 |
| 106583 | ANGELA K PATTERSON | $ 2,030.28 | $ 1,356.38 | $ 3,386.66 |
| 106588 | TIMOTHY W WOODS | $ 191.70 | $ 128.07 | $ 319.77 |
| 106590 | CARL E BUSCH IRA | $ 35.10 | $ 23.45 | $ 58.55 |
| 106591 | LAVERNE A KETCHUM IRA | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 106593 | RALPH CAPOVILLA TRUST | $ 687.90 | $ 459.57 | $ 1,147.47 |
| 106602 | DORIS L SCHRADER IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 106604 | STEWART M GLICK IRA | $ 467.40 | $ 312.26 | $ 779.66 |
| 106605 | PETER N CAPLE IRA | $ 2,350.50 | $ 1,570.31 | $ 3,920.81 |
| 106607 | PAUL STEWART | $ 652.66 | $ 436.03 | $ 1,088.69 |
| 106610 | DAVID L CASEY SEP IRA | $ 174.00 | $ 116.25 | $ 290.25 |
| 106612 | GEORGE BLAIR TRUST | $ 4,114.50 | $ 2,748.80 | $ 6,863.30 |
| 106613 | LEONARD WILLIAMS | $ 357.12 | $ 238.58 | $ 595.70 |
| 106615 | EST OF EJ LEVERETT IRA | $ 2,561.63 | $ 1,711.36 | $ 4,272.99 |
| 106616 | MICHAEL R HAMME | $ 3,577.50 | $ 2,390.04 | $ 5,967.54 |
| 106623 | MICHAEL E JOHNSTON | $ 191.70 | $ 128.07 | $ 319.77 |
| 106624 | KAY M BEMIS IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 106627 | EDWARD J WASHELL IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 106629 | ANN W MARKHAM TRUST | $ 2,499.80 | $ 1,670.06 | $ 4,169.86 |
| 106630 | DIANE S MURI IRA | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 106632 | FRANK BECKER JR IRA | $ 572.41 | $ 382.41 | $ 954.82 |
| 106633 | JOHN W PHILBIN IRA | $ 5,407.00 | $ 3,612.29 | $ 9,019.29 |
| 106634 | DANIEL SOLAZZO 1 | $ 399.35 | $ 266.80 | $ 666.15 |
| 106635 | DANIEL SOLAZZO 2 | $ 114.75 | $ 76.66 | $ 191.41 |
| 106636 | JAMES R LEHMKUHL | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 106638 | ALLAN C DUNCAN IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 106639 | RAYMOND A GALLIANI MP | $ 665.55 | $ 444.64 | $ 1,110.19 |
| 106643 | NICK M BAPIS IRA | $ 243.20 | $ 162.48 | $ 405.68 |
| 106645 | RICHARD A FERNALD | $ 287.65 | $ 192.17 | $ 479.82 |
| 106646 | DAVID NORR IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 106648 | JACK L LOCKE IRA | $ 1,688.00 | $ 1,127.71 | $ 2,815.71 |
| 106651 | JOHN W MAYR | $ 134.25 | $ 89.69 | $ 223.94 |
| 106653 | KENNETH N SISK | $ 977.00 | $ 652.71 | $ 1,629.71 |
| 106656 | ROBERT F DELONG | $ 722.00 | $ 482.35 | $ 1,204.35 |
| 106659 | JAMES D STANFORD | $ 1,034.25 | $ 690.96 | $ 1,725.21 |
| 106660 | RICHARD L MICHALAK IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 106661 | KIRK L FEUERBACH | $ 1,824.40 | $ 1,218.84 | $ 3,043.24 |
| 106662 | STEPHANIE A GRIMM | $ 250.65 | $ 167.45 | $ 418.10 |
| 106663 | EARL H DRYDEN | $ 222.90 | $ 148.91 | $ 371.81 |
| 106670 | WILLIAM M TEAWALT IRA | $ 1,531.95 | $ 1,023.46 | $ 2,555.41 |
| 106674 | KENNETH N SISK IRA | $ 661.50 | $ 441.93 | $ 1,103.43 |
| 106677 | PATRICIA L LENART IRREV TR | $ 675.30 | $ 451.15 | $ 1,126.45 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106678 | RICHARD P DEBIEC | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 106684 | RAYMOND A GALLIANI IRA | $ 1,497.00 | $ 1,000.11 | $ 2,497.11 |
| 106686 | MARK R RIGGLE IRA | $ 1,205.10 | $ 805.10 | $ 2,010.20 |
| 106687 | MARY ELLEN DOMENICK | $ 2,289.88 | $ 1,529.81 | $ 3,819.69 |
| 106688 | JOHN R NOVAK | $ 481.80 | $ 321.88 | $ 803.68 |
| 106691 | MARGARET J ROBBINS TRUST | $ 2,882.56 | $ 1,925.77 | $ 4,808.33 |
| 106692 | JAMES L BITNER | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 106694 | JERILYN B WEINER | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 106695 | BELINDA C HOUSTON | $ 367.80 | $ 245.72 | $ 613.52 |
| 106696 | ARTHUR C SOARES | $ 696.88 | $ 465.57 | $ 1,162.45 |
| 106698 | GIUSEPPINA R DE LUCA | $ 1,044.00 | $ 697.47 | $ 1,741.47 |
| 106699 | RICHARD T CELIBERTI | $ 376.70 | $ 251.66 | $ 628.36 |
| 106700 | FAY R PRINCE IRA | $ 983.90 | $ 657.32 | $ 1,641.22 |
| 106708 | THERESA V KURON | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 106710 | ROBERT S VATHING IRA RO | $ 389.00 | $ 259.88 | $ 648.88 |
| 106712 | CHARLES B FLYNN | $ 593.25 | $ 396.34 | $ 989.59 |
| 106716 | JAMES R FLESHMAN | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 106717 | KENNETH TRUMPORE IRA | $ 80.25 | $ 53.61 | $ 133.86 |
| 106721 | RICHARD L ROUNDHOUSE IRA | $ 886.88 | $ 592.50 | $ 1,479.38 |
| 106722 | MARTIN FORBES IRA | $ 3,562.00 | $ 2,379.69 | $ 5,941.69 |
| 106723 | JOAN M MCELLIGOTT | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 106732 | WILLIAM W TRIGG | $ 663.35 | $ 443.17 | $ 1,106.52 |
| 106733 | ANDREW ROTHSTEIN AND | $ 31.95 | $ 21.35 | $ 53.30 |
| 106734 | TERESA L LEUNG IRA | $ 1,470.30 | $ 982.27 | $ 2,452.57 |
| 106735 | DONALD F BALOWIN TTEE | $ 189.85 | $ 126.83 | $ 316.68 |
| 106739 | DALE A WELKE | $ 1,097.13 | $ 732.97 | $ 1,830.10 |
| 106740 | JAMES G DOWNWARD | $ 1,999.75 | $ 1,335.99 | $ 3,335.74 |
| 106741 | JOHN V WHALEY IRA | $ 183.99 | $ 122.92 | $ 306.91 |
| 106742 | ERNEST W HAUSER #1 | $ 403.49 | $ 269.56 | $ 673.05 |
| 106745 | NORBERT D LEIBENGUTH IRA | $ 1,025.31 | $ 684.99 | $ 1,710.30 |
| 106746 | WILLIAM R DICK IRA | $ 1,373.91 | $ 917.88 | $ 2,291.79 |
| 106749 | DONALD B ALTMAN | $ 761.00 | $ 508.41 | $ 1,269.41 |
| 106750 | ALICE JACOBS REV TR 1 | $ 4,717.00 | $ 3,151.32 | $ 7,868.32 |
| 106751 | ALICE JACOBS 1 | $ 2,235.00 | $ 1,493.15 | $ 3,728.15 |
| 106755 | DAVID MCDONALD | $ 523.50 | $ 349.74 | $ 873.24 |
| 106756 | BARBARA BRUNO 2 | $ 275.85 | $ 184.29 | $ 460.14 |
| 106757 | ANTHONY B BARTON | $ 2,384.00 | $ 1,592.69 | $ 3,976.69 |
| 106758 | HARRIET A SCHWAKE | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 106759 | WILLIAM L GIBSON | $ 2,675.84 | $ 1,787.67 | $ 4,463.51 |
| 106760 | PETER J GIMINO JR IRA | $ 2,165.00 | $ 1,446.39 | $ 3,611.39 |
| 106762 | BRENDA J DALETH IRA | $ 3,265.60 | $ 2,181.67 | $ 5,447.27 |
| 106768 | RONALD S GRUNS | $ 50.40 | $ 33.67 | $ 84.07 |
| 106773 | LORENZ FAMILY TRUST | $ 909.90 | $ 607.88 | $ 1,517.78 |
| 106776 | JUDITH A GREENSPAN | $ 4,050.00 | $ 2,705.71 | $ 6,755.71 |
| 106779 | SHARON L HELGOE | $ 993.60 | $ 663.80 | $ 1,657.40 |
| 106781 | RALPH MONTEMURRO IRA | $ 758.25 | $ 506.57 | $ 1,264.82 |
| 106784 | DAVID L SMITH TRUST #1 | $ 1,188.45 | $ 793.98 | $ 1,982.43 |
| 106788 | WILLIAM LARSEN IRA | $ 105.15 | $ 70.25 | $ 175.40 |
| 106792 | LAWRENCE S HLOBIK TTEE | $ 1,146.05 | $ 765.65 | $ 1,911.70 |
| 106796 | GARY K STANTON TRUST | $ 965.10 | $ 644.76 | $ 1,609.86 |
| 106798 | CATHERINE VANDENBERG SMITH | $ 804.38 | $ 537.39 | $ 1,341.77 |
| 106800 | WILEY J HOUCHINS IRA | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 106801 | CHARLES E STEBBINS | $ 898.05 | $ 599.97 | $ 1,498.02 |
| 106805 | SMITH L DAVID TRUST #2 | $ 537.50 | $ 359.09 | $ 896.59 |
| 106811 | GORDON J ROSE | $ 4,446.00 | $ 2,970.27 | $ 7,416.27 |
| 106813 | ARNOLD T SCHWAB LIVING TR | $ 4,185.00 | $ 2,795.90 | $ 6,980.90 |
| 106818 | RICHARD B MORROW | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 106828 | JOHN G DALETH IRA | $ 6,908.00 | $ 4,615.07 | $ 11,523.07 |
| 106831 | PATRICIA A LAMBERT IRA #1 | $ 159.75 | $ 106.73 | $ 266.48 |
| 106832 | PATRICIA A LAMBERT IRA #2 | $ 575.00 | $ 384.14 | $ 959.14 |
| 106834 | DENIS J LAMBERT IRA #2 | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 106835 | CHARLES E SHIRLEY | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106837 | STEPHEN K FANNON | $ 141.35 | $ 94.43 | $ 235.78 |
| 106840 | ALEX COLEMAN | $ 1,017.75 | $ 679.93 | $ 1,697.68 |
| 106843 | ALLEN G RADBURY IRA | $ 2,774.70 | $ 1,853.71 | $ 4,628.41 |
| 106851 | DANNA L KING WINTHROP #1 | $ 449.90 | $ 300.57 | $ 750.47 |
| 106852 | DANNA L KING WINTHROP #2 | $ 770.40 | $ 514.69 | $ 1,285.09 |
| 106854 | WILLIAM LARSEN TRUST | $ 791.25 | $ 528.62 | $ 1,319.87 |
| 106862 | JEAN W DURGAN | $ 878.22 | $ 586.72 | $ 1,464.94 |
| 106863 | JEANETTE DORLAND | $ 128.75 | $ 86.01 | $ 214.76 |
| 106864 | WILLIAM C LEICHT | $ 124.16 | $ 82.95 | $ 207.11 |
| 106866 | FRANCES G DUCKETT | $ 739.62 | $ 494.12 | $ 1,233.74 |
| 106867 | FRANK J BARBERA | $ 591.65 | $ 395.27 | $ 986.92 |
| 106870 | PATRICIA E MEYERS #2 | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 106871 | ELAINE R KAUFMAN IRA | $ 610.50 | $ 407.86 | $ 1,018.36 |
| 106873 | JOHN J MEGDAN | $ 1,279.95 | $ 855.10 | $ 2,135.05 |
| 106875 | RAYMOND ROYAL&MARY LOUISE REV LIV | $ 3,573.50 | $ 2,387.37 | $ 5,960.87 |
| 106880 | CHARLES MEDALIE | $ 3,836.00 | $ 2,562.74 | $ 6,398.74 |
| 106881 | JAMES F LARUE IRA | $ 573.84 | $ 383.37 | $ 957.21 |
| 106882 | GERALD ZARIN | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 106883 | DAVID ZARIN | $ 1,869.60 | $ 1,249.04 | $ 3,118.64 |
| 106884 | JOHN B HUNT IRA | $ 311.75 | $ 208.27 | $ 520.02 |
| 106885 | DAVID L WHITTY IRA | $ 433.00 | $ 289.28 | $ 722.28 |
| 106887 | EDWARD FISHMAN TRUST | $ 2,628.90 | $ 1,756.31 | $ 4,385.21 |
| 106889 | TOLAND COMPANY | $ 132.84 | $ 88.75 | $ 221.59 |
| 106890 | DONALD BRODA JR IRA | $ 8,795.00 | $ 5,875.73 | $ 14,670.73 |
| 106891 | LISA MARIE MEGARO | $ 5,761.60 | $ 3,849.19 | $ 9,610.79 |
| 106892 | JOHN A GLANVILLE IRA | $ 1,162.80 | $ 776.84 | $ 1,939.64 |
| 106896 | DARL HOSPELHORN IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 106897 | ALEXANDER I COSSIN | $ 973.50 | $ 650.37 | $ 1,623.87 |
| 106899 | WILLIAM D VARLEY | $ 758.80 | $ 506.94 | $ 1,265.74 |
| 106906 | TIMOTHY S MURPHY AND | $ 1,918.00 | $ 1,281.37 | $ 3,199.37 |
| 106911 | EDMUND H HECHT | $ 1,936.05 | $ 1,293.43 | $ 3,229.48 |
| 106912 | KEITH M LIFTON 1 | $ 825.65 | $ 551.60 | $ 1,377.25 |
| 106913 | RITA M BARTHOLOMEW IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 106915 | LINN E SCHUECK IRA | $ 882.00 | $ 589.24 | $ 1,471.24 |
| 106920 | ANN KUMATA | $ 1,024.65 | $ 684.54 | $ 1,709.19 |
| 106921 | WENDY R GRALNEK | $ 1,978.00 | $ 1,321.46 | $ 3,299.46 |
| 106922 | JAMES KELLY | $ 372.15 | $ 248.62 | $ 620.77 |
| 106924 | THE RANDALL FAMILY TRUST | $ 868.95 | $ 580.53 | $ 1,449.48 |
| 106932 | WILLIAM P WALSH IRREV TR | $ 192.00 | $ 128.27 | $ 320.27 |
| 106934 | PETER D CARTER | $ 938.80 | $ 627.19 | $ 1,565.99 |
| 106936 | YVONNE M SHIELDS | $ 579.30 | $ 387.02 | $ 966.32 |
| 106939 | MARK A JANKOWSKI | $ 883.55 | $ 590.28 | $ 1,473.83 |
| 106940 | JERRE A KAPPEL | $ 618.30 | $ 413.07 | $ 1,031.37 |
| 106943 | ROBERT ATKINSON | $ 1,749.00 | $ 1,168.47 | $ 2,917.47 |
| 106945 | DAN STANESCU | $ 416.75 | $ 278.42 | $ 695.17 |
| 106948 | ROBERT W ALLEN | $ 2,667.20 | $ 1,781.89 | $ 4,449.09 |
| 106953 | THOMAS E CARRON IRA | $ 436.80 | $ 291.82 | $ 728.62 |
| 106959 | WALTER M GOODALE IRA | $ 575.10 | $ 384.21 | $ 959.31 |
| 106961 | JAMES L MARTIN | $ 809.10 | $ 540.54 | $ 1,349.64 |
| 106963 | MADELINE A SAMEC | $ 191.70 | $ 128.07 | $ 319.77 |
| 106969 | BENEDICK CHAI | $ 10,605.42 | $ 7,085.23 | $ 17,690.65 |
| 106972 | GROVER REINLE IRA | $ 239.94 | $ 160.30 | $ 400.24 |
| 106976 | PATRICK D CARROLL IRA | $ 1,277.80 | $ 853.67 | $ 2,131.47 |
| 106977 | KRISTINE CIARDIELLO IRA | $ 52.20 | $ 34.87 | $ 87.07 |
| 106987 | BOYCE A CATES IRA | $ 2,820.90 | $ 1,884.58 | $ 4,705.48 |
| 106988 | JEFFREY J HALE | $ 491.55 | $ 328.39 | $ 819.94 |
| 106989 | AMERICAN OSTEOPATHIC FDN | $ 2,273.60 | $ 1,518.94 | $ 3,792.54 |
| 106990 | CHARLES F WONDERLIC IRA | $ 10,634.40 | $ 7,104.59 | $ 17,738.99 |
| 106993 | STEPHEN A WEYER | $ 1,620.49 | $ 1,082.61 | $ 2,703.10 |
| 106995 | SANDRA F GALAVAGE IRA | $ 13.31 | $ 8.89 | $ 22.20 |
| 106996 | RONALD G HAYES IRA | $ 984.48 | $ 657.71 | $ 1,642.19 |
| 106997 | JAMES M ROBERTS IRA | $ 63.90 | $ 42.69 | $ 106.59 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 106998 | MANUEL TUERO JR IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 106999 | RETACCO LAW OFFICES INC PS | $ 7,866.45 | $ 5,255.39 | $ 13,121.84 |
| 107001 | ANTONIO M SUN 2 | $ 1,089.00 | $ 727.54 | $ 1,816.54 |
| 107002 | RICHARD L FLAGG | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 107003 | WILLIAM C EVANS #1 | $ 564.35 | $ 377.03 | $ 941.38 |
| 107006 | LAWRENCE DOWDY IRA | $ 2,115.00 | $ 1,412.98 | $ 3,527.98 |
| 107009 | SOL L WEINBERG IRA | $ 1,573.95 | $ 1,051.52 | $ 2,625.47 |
| 107010 | WILLIAM J SHEPPARD LIV TRUST | $ 760.75 | $ 508.24 | $ 1,268.99 |
| 107016 | JOHN C LAMONICA IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 107018 | TIMOTHY D HOOGHEEM IRA | $ 855.00 | $ 571.21 | $ 1,426.21 |
| 107019 | TIMOTHY K D HOOGHEEM | $ 1,038.00 | $ 693.46 | $ 1,731.46 |
| 107020 | THOMAS L FLANNERY | $ 727.35 | $ 485.93 | $ 1,213.28 |
| 107021 | GAIL D VAN GIESEN IRA | $ 2,234.70 | $ 1,492.95 | $ 3,727.65 |
| 107026 | DONALD A COLONGELI | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 107027 | WALTER M GOODALE | $ 1,616.70 | $ 1,080.08 | $ 2,696.78 |
| 107029 | MIRIAM T GOODALE IRA | $ 330.30 | $ 220.67 | $ 550.97 |
| 107030 | CLARION FOREST VNA FOUNDATION | $ 1,666.00 | $ 1,113.02 | $ 2,779.02 |
| 107034 | JOHN A NICHOLSON 1 | $ 106.00 | $ 70.82 | $ 176.82 |
| 107035 | SHARON A WEINHOLD | $ 457.00 | $ 305.31 | $ 762.31 |
| 107036 | F C SEARLE CHAR PARTNERSHIP | $ 38,222.00 | $ 25,535.22 | $ 63,757.22 |
| 107037 | J G SEARLE CHAR TR | $ 91,747.00 | $ 61,294.01 | $ 153,041.01 |
| 107038 | SEARLE TR LP V EQ GROWTH | $ 567,551.00 | $ 379,167.46 | $ 946,718.46 |
| 107043 | TUW VERNON ARMOUR LESTER | $ 43,092.00 | $ 28,788.75 | $ 71,880.75 |
| 107044 | H G HAAS IRT | $ 10,773.00 | $ 7,197.19 | $ 17,970.19 |
| 107045 | RIVERTON EQUITY LP OAK VALUE | $ 334,539.25 | $ 223,497.80 | $ 558,037.05 |
| 107046 | APG JOE TRUST | $ 5,686.00 | $ 3,798.68 | $ 9,484.68 |
| 107047 | HOUTZ FLP OAK | $ 13,147.00 | $ 8,783.20 | $ 21,930.20 |
| 107048 | H T WALKER | $ 1,340.00 | $ 895.22 | $ 2,235.22 |
| 107049 | NI GAS TRUST | $ 80,152.96 | $ 53,548.31 | $ 133,701.27 |
| 107050 | WHEAT RIDGE MINISTRIES | $ 21,625.50 | $ 14,447.49 | $ 36,072.99 |
| 107052 | JOSEPH P SCHEUER AND | $ 158,004.00 | $ 105,558.75 | $ 263,562.75 |
| 107054 | CONGREGATION OF THE PASSION | $ 45,103.00 | $ 30,132.25 | $ 75,235.25 |
| 107055 | FLOYD D GOTTWALD JR | $ 960.00 | $ 641.35 | $ 1,601.35 |
| 107056 | SARAH K BUCKLEY | $ 6,118.50 | $ 4,087.63 | $ 10,206.13 |
| 107057 | TITAN WHEEL INVESCO | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 107059 | FBO DILEEP GANGOLLI | $ 1,124.00 | $ 750.92 | $ 1,874.92 |
| 107060 | KABAT BSCC D PSP | $ 1,439.00 | $ 961.36 | $ 2,400.36 |
| 107061 | JOAN H DRITZ | $ 987.00 | $ 659.39 | $ 1,646.39 |
| 107062 | ELIZABETH W LUCCHESI | $ 1,802.70 | $ 1,204.34 | $ 3,007.04 |
| 107063 | DONALD A LUCCHESI | $ 1,606.50 | $ 1,073.26 | $ 2,679.76 |
| 107064 | JOHN C SHAFFER IRA | $ 761.00 | $ 508.41 | $ 1,269.41 |
| 107065 | JOHN E ROBERTS TRUST | $ 677.00 | $ 452.29 | $ 1,129.29 |
| 107067 | EST ROBERT W WALSTROM IRA | $ 1,219.15 | $ 814.49 | $ 2,033.64 |
| 107068 | LUBITZ LAMPING DDS INC | $ 1,860.00 | $ 1,242.62 | $ 3,102.62 |
| 107069 | WILLIAM MCKEE IRA | $ 2,031.00 | $ 1,356.86 | $ 3,387.86 |
| 107074 | ROD FISHER IRA | $ 4,585.00 | $ 3,063.13 | $ 7,648.13 |
| 107075 | FISHER TRUST | $ 4,964.40 | $ 3,316.60 | $ 8,281.00 |
| 107082 | CATHERINE D TIMMINS | $ 488.69 | $ 326.48 | $ 815.17 |
| 107083 | MARK D TREGDE IRA | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 107084 | BETTY W PFISTER | $ 676.71 | $ 452.09 | $ 1,128.80 |
| 107089 | KEITH M LIFTON 2 | $ 846.00 | $ 565.19 | $ 1,411.19 |
| 107090 | PAUL KANFER | $ 7,852.95 | $ 5,246.37 | $ 13,099.32 |
| 107093 | GEORGE F SNYDER SEP | $ 191.70 | $ 128.07 | $ 319.77 |
| 107094 | JUDITH K LAPLANTE | $ 643.60 | $ 429.97 | $ 1,073.57 |
| 107099 | JOE H ROBERSON IRA | $ 2,258.55 | $ 1,508.88 | $ 3,767.43 |
| 107100 | BILLIE M ROBERSON IRA | $ 1,476.45 | $ 986.38 | $ 2,462.83 |
| 107102 | DON A REEVES | $ 1,297.45 | $ 866.80 | $ 2,164.25 |
| 107103 | LAUREL D WYMAN | $ 255.60 | $ 170.76 | $ 426.36 |
| 107110 | LARRY I EGGEBROTEN | $ 1,613.85 | $ 1,078.18 | $ 2,692.03 |
| 107112 | HOWARD L EKBERG | $ 3,072.00 | $ 2,052.33 | $ 5,124.33 |
| 107116 | CHARLES L HENRY | $ 778.50 | $ 520.10 | $ 1,298.60 |
| 107117 | WAYNE F MCCOOL TRUST | $ 627.30 | $ 419.08 | $ 1,046.38 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 107118 | BRIAN J KAPSICK | $ 1,650.00 | $ 1,102.33 | $ 2,752.33 |
| 107121 | ARTHUR H GREENHOUSE | $ 130.20 | $ 86.98 | $ 217.18 |
| 107122 | HARRIET LIEBOWITZ | $ 491.95 | $ 328.66 | $ 820.61 |
| 107124 | JAMES S DEMORDAUNT | $ 1,200.30 | $ 801.89 | $ 2,002.19 |
| 107125 | ROBERT YOUNG IRRA | $ 984.50 | $ 657.72 | $ 1,642.22 |
| 107126 | LA JEAN RICHARDS IRA | $ 156.60 | $ 104.62 | $ 261.22 |
| 107128 | JACOB BOLTZ | $ 916.50 | $ 612.29 | $ 1,528.79 |
| 107131 | STEPHEN D BASH | $ 1,626.00 | $ 1,086.29 | $ 2,712.29 |
| 107134 | MARIE E BAPPLE IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 107136 | GERARD A PAQUETTE IRA | $ 3,252.00 | $ 2,172.58 | $ 5,424.58 |
| 107139 | RONALD P BETZ IRA | $ 2,116.25 | $ 1,413.82 | $ 3,530.07 |
| 107141 | KAREN L ROTH IRA | $ 253.65 | $ 169.46 | $ 423.11 |
| 107143 | KENNETH L CASSELL | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 107145 | ALBERT A CARRERO | $ 181.90 | $ 121.52 | $ 303.42 |
| 107148 | HERBERT E FOWLE | $ 98.30 | $ 65.67 | $ 163.97 |
| 107166 | BERNARD KIRSCH IRA | $ 3,923.10 | $ 2,620.93 | $ 6,544.03 |
| 107167 | MARCIA WOLF | $ 288.55 | $ 192.77 | $ 481.32 |
| 107168 | JAMES D AUTY IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 107177 | TUW CARY CARY ART 3RD A | $ 7,357.00 | $ 4,915.04 | $ 12,272.04 |
| 107178 | KATHERINE L CARY | $ 49,195.00 | $ 32,866.02 | $ 82,061.02 |
| 107179 | KATHERINE L CARY DESC TRUST | $ 10,796.00 | $ 7,212.55 | $ 18,008.55 |
| 107180 | JOSE G SUAZO IRA | $ 597.05 | $ 398.88 | $ 995.93 |
| 107181 | LIZANNE W HOWARD | $ 319.50 | $ 213.45 | $ 532.95 |
| 107182 | KATHARINE N MARRON | $ 250.00 | $ 167.02 | $ 417.02 |
| 107186 | SHAWN LINNOFF | $ 316.05 | $ 211.15 | $ 527.20 |
| 107188 | G & J BETTY TRUST | $ 9,583.65 | $ 6,402.61 | $ 15,986.26 |
| 107195 | TODD S DOVEL CLAT | $ 484.95 | $ 323.98 | $ 808.93 |
| 107196 | NEWELL FAMILY REVOC LIV TRUST | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 107198 | HOWARD WOODS IRA | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 107200 | PEGGY A KRESGE | $ 2,790.00 | $ 1,863.93 | $ 4,653.93 |
| 107207 | KLICKITAT VALLEY HOSPITAL | $ 2,585.70 | $ 1,727.45 | $ 4,313.15 |
| 107208 | CAROL PREBAN IRA | $ 382.50 | $ 255.54 | $ 638.04 |
| 107211 | WINDSOR INVESTMENT COMPANY INC | $ 2,653.50 | $ 1,772.74 | $ 4,426.24 |
| 107212 | SHERRELL SPEER | $ 491.55 | $ 328.39 | $ 819.94 |
| 107213 | MARIA M WOLTER IRA | $ 270.00 | $ 180.38 | $ 450.38 |
| 107214 | SYLVIA HADAD | $ 1,783.00 | $ 1,191.18 | $ 2,974.18 |
| 107215 | EDWARD WHELAN IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 107216 | JOSEPH HADAD IRA | $ 4,354.50 | $ 2,909.14 | $ 7,263.64 |
| 107219 | IDA M DAVIDSON | $ 594.00 | $ 396.84 | $ 990.84 |
| 107229 | ROBERT R MAYCOTT IRA | $ 660.60 | $ 441.33 | $ 1,101.93 |
| 107235 | RUSSELL WILSON CST | $ 6,348.45 | $ 4,241.25 | $ 10,589.70 |
| 107236 | JOSEPH J CIMENSKI | $ 109.90 | $ 73.42 | $ 183.32 |
| 107238 | JANE TSAI IRA | $ 128.00 | $ 85.51 | $ 213.51 |
| 107239 | RICHARD J FALK IRA | $ 7,542.90 | $ 5,039.23 | $ 12,582.13 |
| 107241 | WILLIAM D ROMINE | $ 104.40 | $ 69.75 | $ 174.15 |
| 107244 | ANTHONY DIPIANO | $ 639.30 | $ 427.10 | $ 1,066.40 |
| 107245 | HELEN L WHICHER | $ 2,127.50 | $ 1,421.33 | $ 3,548.83 |
| 107248 | ELIZABETH HOFWEBER IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 107249 | WALLACE W APONOWICH | $ 4,376.70 | $ 2,923.97 | $ 7,300.67 |
| 107251 | FBO MELVIN E VOEGELI TRUST | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 107252 | JOHN MARTH IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 107254 | EMILIE CHAPLINSKI IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 107255 | JERRY D SUZORE IRA | $ 177.60 | $ 118.65 | $ 296.25 |
| 107258 | CLARENCE P YUNDT III IRA | $ 1,731.60 | $ 1,156.84 | $ 2,888.44 |
| 107259 | ARNOLD G PREBAN IRA | $ 29.20 | $ 19.51 | $ 48.71 |
| 107260 | JANICE S RAMSVICK | $ 2,324.00 | $ 1,552.61 | $ 3,876.61 |
| 107261 | JAMES N KARNEGIS IRA | $ 313.25 | $ 209.27 | $ 522.52 |
| 107263 | TUW BETTY R PATTON | $ 964.54 | $ 644.39 | $ 1,608.93 |
| 107264 | LILLIAN H HOOPS | $ 4,415.25 | $ 2,949.72 | $ 7,364.97 |
| 107267 | HERBERT L MALLARD | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 107268 | SUELLEN L CRANO GST TRUST | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 107269 | ROBERT M TAYLOR JR IRA | $ 3,798.13 | $ 2,537.44 | $ 6,335.57 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 107270 | BARBARA F DEXTER IRA | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 107279 | RICHARD O PRICE IRA | $ 298.20 | $ 199.22 | $ 497.42 |
| 107289 | JACK NELSON IRA | $ 43.96 | $ 29.37 | $ 73.33 |
| 107291 | SOUTH DAYTON SURGEONS INC | $ 2,332.35 | $ 1,558.19 | $ 3,890.54 |
| 107293 | STUART G SILVERMAN IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 107300 | JOSE A BERRIOS | $ 2,046.60 | $ 1,367.29 | $ 3,413.89 |
| 107303 | JEREMIAH R WRIGHT JR IRA | $ 3,112.00 | $ 2,079.05 | $ 5,191.05 |
| 107308 | MARGUERITE C BLAIR IRA #1 | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 107309 | MARGUERITE C BLAIR #1 | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 107319 | DOYLESTOWN TELEPHONE COMPANY | $ 3,769.80 | $ 2,518.51 | $ 6,288.31 |
| 107320 | JUDITH J GREESON MIRUS | $ 41.85 | $ 27.96 | $ 69.81 |
| 107323 | WILLIAM C PACE II | $ 1,484.28 | $ 991.61 | $ 2,475.89 |
| 107325 | BETH S BECKER IRA | $ 460.00 | $ 307.32 | $ 767.32 |
| 107331 | RICHARD D MATHIS | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 107333 | WILLIAM T PETERS REV TRUST | $ 3,244.90 | $ 2,167.84 | $ 5,412.74 |
| 107334 | JOSEPH S KAYSER | $ 102.42 | $ 68.42 | $ 170.84 |
| 107335 | ANNIE MAY DEBRESSON | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 107337 | NIZAR TANNIR | $ 6,371.95 | $ 4,256.95 | $ 10,628.90 |
| 107340 | PREMIUM HOMES INC | $ 5,832.00 | $ 3,896.22 | $ 9,728.22 |
| 107347 | DAVID B GARRETT IRA | $ 1,101.00 | $ 735.55 | $ 1,836.55 |
| 107348 | ROBERT R SUMMERS IRA | $ 1,402.50 | $ 936.98 | $ 2,339.48 |
| 107355 | JOHN M TAO IRA | $ 3,620.00 | $ 2,418.44 | $ 6,038.44 |
| 107356 | JOHN CLARK IRA | $ 407.90 | $ 272.51 | $ 680.41 |
| 107358 | GEORGE H BUKOWSKI IRA | $ 268.50 | $ 179.38 | $ 447.88 |
| 107363 | VERDOORN POWERS REVOCABLE TR | $ 7,546.50 | $ 5,041.64 | $ 12,588.14 |
| 107364 | RUTH E GRIFFITTS TRUST | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 107370 | RALPH D SEWELL #1 | $ 4,053.50 | $ 2,708.05 | $ 6,761.55 |
| 107372 | PAUL N GLASSER | $ 1,769.85 | $ 1,182.40 | $ 2,952.25 |
| 107377 | NEIL WILLIAMSON IRA | $ 352.05 | $ 235.20 | $ 587.25 |
| 107380 | DEWAYNE D MILLER IRA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 107381 | VERNON H DAVIS TRUST | $ 914.00 | $ 610.62 | $ 1,524.62 |
| 107387 | RONALD F BARTA & | $ 178.35 | $ 119.15 | $ 297.50 |
| 107388 | CHARLOTTE E BAIER IRA | $ 2,212.60 | $ 1,478.19 | $ 3,690.79 |
| 107391 | RITA J SABATINO | $ 1,111.68 | $ 742.69 | $ 1,854.37 |
| 107392 | SANDRA J FULS IRA | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 107394 | STANLEY K FORNANDER IRA #1 | $ 381.45 | $ 254.84 | $ 636.29 |
| 107396 | JANIS E MACPHERSON | $ 1,414.33 | $ 944.88 | $ 2,359.21 |
| 107397 | STANLEY K FORNANDER #1 | $ 997.65 | $ 666.51 | $ 1,664.16 |
| 107401 | WILLIAM L SCHOMMER IRA | $ 577.20 | $ 385.61 | $ 962.81 |
| 107402 | JULIUS R KREVANS | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 107403 | LARRY EASTEP IRA | $ 491.95 | $ 328.66 | $ 820.61 |
| 107405 | MICHAEL B HEALEY IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 107413 | EDWARD WHELAN | $ 1,278.15 | $ 853.90 | $ 2,132.05 |
| 107414 | MICHAEL V BRUNING | $ 319.50 | $ 213.45 | $ 532.95 |
| 107415 | KENNETH L BERGER IRA | $ 2,936.38 | $ 1,961.73 | $ 4,898.11 |
| 107416 | ANNE E TIMMINS UTMA NC | $ 488.69 | $ 326.48 | $ 815.17 |
| 107426 | CHARLES G SPOONER | $ 745.08 | $ 497.77 | $ 1,242.85 |
| 107428 | GEORGE W GRAVES IRA | $ 1,455.93 | $ 972.67 | $ 2,428.60 |
| 107435 | MICHAEL J SUCHOMEL | $ 349.50 | $ 233.49 | $ 582.99 |
| 107436 | ROBERT C SANSING | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 107440 | RYAN FISHER TRUST #8 | $ 4,353.60 | $ 2,908.54 | $ 7,262.14 |
| 107442 | LORETTA WINTER | $ 579.30 | $ 387.02 | $ 966.32 |
| 107444 | CHRISTIAN MINISTRIES FND | $ 3,933.00 | $ 2,627.54 | $ 6,560.54 |
| 107447 | ELIZABETH B CHILDS | $ 459.00 | $ 306.65 | $ 765.65 |
| 107448 | LYNN A DICKERSON IRA | $ 5,506.20 | $ 3,678.56 | $ 9,184.76 |
| 107449 | ELLIOT SAKS | $ 338.60 | $ 226.21 | $ 564.81 |
| 107450 | BERNARD J STEIN IRA | $ 1,684.00 | $ 1,125.04 | $ 2,809.04 |
| 107451 | BERNARD J STEIN | $ 6,049.25 | $ 4,041.36 | $ 10,090.61 |
| 107452 | PATRICIA WHITEHEAD IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 107453 | ROBERT HARWOOD | $ 4,740.30 | $ 3,166.88 | $ 7,907.18 |
| 107454 | BONNIE FEINBERG REV TR | $ 1,051.00 | $ 702.15 | $ 1,753.15 |
| 107456 | NICHOLAS LOMBARDI IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 107457 | DOUGLAS DEGELSMITH IRA 1 | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 107458 | DOUGLAS DEGELSMITH IRA 2 | $ 3,717.00 | $ 2,483.24 | $ 6,200.24 |
| 107459 | ROSE MARINELLI IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 107460 | NICHOLAS MARINELLI IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 107468 | EST ROBERT J BEATTY IRA | $ 5,253.90 | $ 3,510.01 | $ 8,763.91 |
| 107470 | HONGKONG ELECTRIC STAFF RET | $ 221,320.00 | $ 147,858.68 | $ 369,178.68 |
| 107472 | CAROL L DUTOIT IRA | $ 533.30 | $ 356.29 | $ 889.59 |
| 107475 | 1901 MARKET STREET INVEST CLUB | $ 2,478.00 | $ 1,655.49 | $ 4,133.49 |
| 107476 | LAWRENCE E FISHER | $ 282.40 | $ 188.66 | $ 471.06 |
| 107477 | KATHLEEN J DEUTSCH | $ 4,371.30 | $ 2,920.36 | $ 7,291.66 |
| 107479 | DAVID C KANTZ #1 | $ 1,408.25 | $ 940.82 | $ 2,349.07 |
| 107480 | DAVID C KANTZ #2 | $ 631.40 | $ 421.82 | $ 1,053.22 |
| 107481 | THOMAS W PROCTOR | $ 3,041.00 | $ 2,031.62 | $ 5,072.62 |
| 107482 | JAMES S NAGAO IRA | $ 446.90 | $ 298.56 | $ 745.46 |
| 107485 | ANN CLARY GORDON | $ 603.00 | $ 402.85 | $ 1,005.85 |
| 107486 | CHARLES E ZIDEK IRA 1 | $ 5,233.60 | $ 3,496.44 | $ 8,730.04 |
| 107487 | BARBARA A ZIDEK TRUST | $ 2,229.75 | $ 1,489.64 | $ 3,719.39 |
| 107488 | JOHN R DONALDSON | $ 3,090.00 | $ 2,064.36 | $ 5,154.36 |
| 107491 | MAGDALEN D JAKUBEK | $ 227.96 | $ 152.29 | $ 380.25 |
| 107493 | DOUGLAS A ROBB IRA | $ 384.37 | $ 256.79 | $ 641.16 |
| 107506 | JOSEPH R WESSEL | $ 1,230.90 | $ 822.34 | $ 2,053.24 |
| 107519 | ROBERT L STEVENSON IRA | $ 1,005.45 | $ 671.72 | $ 1,677.17 |
| 107525 | MARY F FORBUSH | $ 8,643.00 | $ 5,774.18 | $ 14,417.18 |
| 107526 | KRISTEN CLEMENT TRUST | $ 493.85 | $ 329.93 | $ 823.78 |
| 107529 | STEPHEN SPELTZ IRA | $ 3,705.00 | $ 2,475.22 | $ 6,180.22 |
| 107531 | RONALD A SOTAK | $ 180.95 | $ 120.89 | $ 301.84 |
| 107535 | CLIFFORD J MEYLOR IRA #1 | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 107540 | TIBOR A RACZ | $ 7,156.60 | $ 4,781.16 | $ 11,937.76 |
| 107544 | MICHAEL E HARRIS | $ 3,580.00 | $ 2,391.71 | $ 5,971.71 |
| 107550 | EUGENE W GANLEY IRA | $ 366.10 | $ 244.58 | $ 610.68 |
| 107551 | SHERMAN H MEYER TRUST | $ 255.60 | $ 170.76 | $ 426.36 |
| 107553 | MARGARET SIMPSON TRUST | $ 147.60 | $ 98.61 | $ 246.21 |
| 107561 | RAITI W AERNESS IRA | $ 5,682.50 | $ 3,796.34 | $ 9,478.84 |
| 107562 | RAITI W AERNESS #2 | $ 1,375.90 | $ 919.21 | $ 2,295.11 |
| 107563 | LAWRENCE BLAIS IRA | $ 385.20 | $ 257.34 | $ 642.54 |
| 107564 | BERNADETTE BLAIS IRA | $ 907.70 | $ 606.41 | $ 1,514.11 |
| 107565 | SHEILA J SWENSON | $ 510.65 | $ 341.15 | $ 851.80 |
| 107567 | CLAIRE MCLAUGHLIN | $ 1,403.70 | $ 937.78 | $ 2,341.48 |
| 107568 | MARY B GREENING IRA | $ 130.55 | $ 87.22 | $ 217.77 |
| 107569 | COLLEEN PETERS IRA | $ 1,051.55 | $ 702.52 | $ 1,754.07 |
| 107570 | RAYMOND G PETERS IRA | $ 1,772.75 | $ 1,184.33 | $ 2,957.08 |
| 107575 | ROCHELLE BIEDERMANN IRA | $ 209.87 | $ 140.21 | $ 350.08 |
| 107577 | WAKEMAN S BEVARD IRA | $ 1,563.00 | $ 1,044.20 | $ 2,607.20 |
| 107578 | WAKEMAN S BEVARD | $ 3,921.00 | $ 2,619.53 | $ 6,540.53 |
| 107580 | GILBERT P VADLES IRA #1 | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 107581 | GILBERT P VALDES IRA #2 | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 107582 | GILBERT P VALDES IRA #3 | $ 1,755.00 | $ 1,172.47 | $ 2,927.47 |
| 107583 | RICHARD C ZEIGLER | $ 299.80 | $ 200.29 | $ 500.09 |
| 107585 | CAROL S HEUSER #1 | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 107586 | CAROL S HEUSER IRA #1 | $ 459.60 | $ 307.05 | $ 766.65 |
| 107591 | HOWARD BACKEN IRA #2 | $ 2,136.00 | $ 1,427.01 | $ 3,563.01 |
| 107592 | EUGENE C MENNE | $ 2,029.00 | $ 1,355.53 | $ 3,384.53 |
| 107601 | JOSEPH L SHALANT IRA | $ 1,963.35 | $ 1,311.67 | $ 3,275.02 |
| 107602 | AMOS S DEINARD IRA | $ 1,819.80 | $ 1,215.77 | $ 3,035.57 |
| 107603 | GERALDINE GATTO IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 107604 | LUIS RICO | $ 1,029.95 | $ 688.09 | $ 1,718.04 |
| 107606 | ANDREW R BRABSON | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 107609 | BARBARA A FOREST | $ 149.16 | $ 99.65 | $ 248.81 |
| 107613 | ROBERT J WIDMAN IRA | $ 896.40 | $ 598.86 | $ 1,495.26 |
| 107614 | RUBMAN FAMILY TRUST | $ 15,560.00 | $ 10,395.27 | $ 25,955.27 |
| 107617 | JOHN M KERR JR #2 | $ 338.15 | $ 225.91 | $ 564.06 |
| 107620 | ANNETTE D GANASSI IRA | $ 217.62 | $ 145.39 | $ 363.01 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 107628 | JAMES R CLEMENT TRUST | $ 493.85 | $ 329.93 | $ 823.78 |
| 107629 | DAVID A POWELL TRUSTEE | $ 1,758.20 | $ 1,174.61 | $ 2,932.81 |
| 107632 | EUGENE G DIRIG | $ 188.00 | $ 125.60 | $ 313.60 |
| 107634 | GEORGE N HESTER IRA | $ 1,121.95 | $ 749.55 | $ 1,871.50 |
| 107636 | LLOYD J QUALLY IRA | $ 6,587.00 | $ 4,400.62 | $ 10,987.62 |
| 107637 | BENNY CHIN | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 107641 | PATRICK J MCALEESE IRA | $ 1,658.00 | $ 1,107.67 | $ 2,765.67 |
| 107648 | CARL CHAMBERLIN CST | $ 3,170.70 | $ 2,118.27 | $ 5,288.97 |
| 107650 | BRIAN M AKITA | $ 78.30 | $ 52.31 | $ 130.61 |
| 107651 | KENNETH K AKITA IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 107653 | JOHN C KORBELL | $ 6,140.40 | $ 4,102.26 | $ 10,242.66 |
| 107655 | PHILIP L COHEN IRA | $ 2,152.65 | $ 1,438.13 | $ 3,590.78 |
| 107656 | SAMUEL D MOORE | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 107660 | WILLIAM J PROPERT IRA | $ 933.66 | $ 623.76 | $ 1,557.42 |
| 107661 | ANNETTE P DAVENPORT IRA | $ 2,555.10 | $ 1,707.00 | $ 4,262.10 |
| 107663 | JOAN E ROCCKI IRA | $ 460.90 | $ 307.92 | $ 768.82 |
| 107664 | LESTER T OSBORN IRA | $ 468.65 | $ 313.09 | $ 781.74 |
| 107668 | DENNIS J NOWICKI | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 107671 | MORTIMER B BATES JR FAM PRT | $ 5,406.25 | $ 3,611.79 | $ 9,018.04 |
| 107672 | MAY P BICE | $ 1,061.90 | $ 709.43 | $ 1,771.33 |
| 107673 | MAY BICE IRA | $ 2,247.55 | $ 1,501.54 | $ 3,749.09 |
| 107674 | JIE DONG | $ 359.10 | $ 239.91 | $ 599.01 |
| 107680 | CLIFF J MEYLOR IRA #2 | $ 423.00 | $ 282.60 | $ 705.60 |
| 107681 | CAROL A HILLENBRAND | $ 1,596.90 | $ 1,066.85 | $ 2,663.75 |
| 107683 | KATHRYN A CROCKETT | $ 73.42 | $ 49.05 | $ 122.47 |
| 107684 | ANDREW M CROCKETT | $ 73.42 | $ 49.05 | $ 122.47 |
| 107690 | JOAN B ROORDA IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 107691 | KIESTER CAPITAL APPRECIATION | $ 8,873.00 | $ 5,927.84 | $ 14,800.84 |
| 107693 | JOHN HUME | $ 3,673.92 | $ 2,454.46 | $ 6,128.38 |
| 107694 | JOHN HUME IRA | $ 1,386.25 | $ 926.12 | $ 2,312.37 |
| 107695 | GDH PARTNERS LP | $ 92,147.50 | $ 61,561.58 | $ 153,709.08 |
| 107697 | BARBARA G PAYNE | $ 1,477.72 | $ 987.23 | $ 2,464.95 |
| 107711 | MARCIA L PENNINGTON IRA | $ 1,618.20 | $ 1,081.08 | $ 2,699.28 |
| 107713 | HELEN C CREW IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 107714 | RICHARD O OXFORD | $ 1,559.60 | $ 1,041.93 | $ 2,601.53 |
| 107717 | DONALD L BLUMENTHAL LLC | $ 11,098.50 | $ 7,414.65 | $ 18,513.15 |
| 107722 | FBO R GLASEBROOK | $ 32,755.00 | $ 21,882.84 | $ 54,637.84 |
| 107724 | MARILYN H MARTINSON | $ 156.90 | $ 104.82 | $ 261.72 |
| 107728 | ROBERT E IMLER IRA | $ 159.95 | $ 106.86 | $ 266.81 |
| 107729 | EUGENE R LE NOUE TTEE | $ 523.90 | $ 350.01 | $ 873.91 |
| 107731 | JAMES M MAHONEY | $ 313.25 | $ 209.27 | $ 522.52 |
| 107735 | IRENE T STAMMEN IRA | $ 1,082.70 | $ 723.33 | $ 1,806.03 |
| 107738 | BARBARA DURAND | $ 111.60 | $ 74.56 | $ 186.16 |
| 107745 | LAWSON T WINSLOW IRA | $ 784.01 | $ 523.78 | $ 1,307.79 |
| 107751 | JOHN M WOLFE JR TRUST | $ 567.25 | $ 378.97 | $ 946.22 |
| 107752 | MARVIN H FELDMAN AND | $ 3,367.00 | $ 2,249.41 | $ 5,616.41 |
| 107759 | VIRGINIA W NEUBAUER OSBORN | $ 5,848.55 | $ 3,907.28 | $ 9,755.83 |
| 107763 | DENNIS E TONKIN IRA | $ 1,540.35 | $ 1,029.07 | $ 2,569.42 |
| 107764 | LINDA VAN ZANDT | $ 542.70 | $ 362.57 | $ 905.27 |
| 107765 | JANE R SCHOLWINSKI IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 107772 | DAVID R HEIMERL IRA RO | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 107774 | SQUIRES LTD PARTNERSHIP | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 107779 | RONALD E DUCKSON IRA | $ 1,484.55 | $ 991.79 | $ 2,476.34 |
| 107786 | E JORDAN BROOKES CO PSP | $ 33,148.90 | $ 22,146.00 | $ 55,294.90 |
| 107787 | SNOW CHRISTENSEN & MARTINEAU | $ 6,193.80 | $ 4,137.93 | $ 10,331.73 |
| 107791 | ELLA LOMASTRO IRA | $ 3,623.10 | $ 2,420.51 | $ 6,043.61 |
| 107796 | MITCHELL B LOWENSTEIN | $ 476.55 | $ 318.37 | $ 794.92 |
| 107805 | GREGORY J FERRIS IRA | $ 809.10 | $ 540.54 | $ 1,349.64 |
| 107809 | FORBES FAM TR MGD BY SBAM | $ 883.20 | $ 590.05 | $ 1,473.25 |
| 107812 | JUDITH B LARIGAN BARQUIST | $ 961.65 | $ 642.46 | $ 1,604.11 |
| 107814 | BRIAN T FENELON | $ 11.85 | $ 7.92 | $ 19.77 |
| 107822 | JEFFREY HAAG | $ 319.50 | $ 213.45 | $ 532.95 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 107825 | GERALD W MCMULLEN & | $ 237.60 | $ 158.73 | $ 396.33 |
| 107830 | HUGH A KIRKLAND & | $ 205.00 | $ 136.96 | $ 341.96 |
| 107832 | JACOB S GRAYBILL | $ 2,482.20 | $ 1,658.30 | $ 4,140.50 |
| 107837 | VINCENT T RYAN TRUST | $ 1,063.00 | $ 710.17 | $ 1,773.17 |
| 107838 | WALTER A MCLELLAN | $ 3,067.25 | $ 2,049.16 | $ 5,116.41 |
| 107839 | RIGEL BARBER CHILDRENS TRUST | $ 23,600.00 | $ 15,766.60 | $ 39,366.60 |
| 107840 | JOHN UNGER | $ 3,716.74 | $ 2,483.07 | $ 6,199.81 |
| 107841 | EST RAYMOND F PARMENTER | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 107842 | GEORGE T SHEPARD IRA | $ 894.80 | $ 597.79 | $ 1,492.59 |
| 107843 | MCCRACKEN CRT | $ 1,846.55 | $ 1,233.64 | $ 3,080.19 |
| 107844 | ANNA M FRENCH TRUST | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 107848 | RALPH A HEWES IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 107850 | THADDEUS W MANGRUM | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 107851 | ROBERT H GIBBS SR TRUST | $ 512.20 | $ 342.19 | $ 854.39 |
| 107853 | PRISCILLA A JACKSON TRUST | $ 148.50 | $ 99.21 | $ 247.71 |
| 107854 | MARK J WEITZ TRUST | $ 95.85 | $ 64.04 | $ 159.89 |
| 107860 | KATHERINE C MILLER TRUST | $ 504.42 | $ 336.99 | $ 841.41 |
| 107867 | GEORGE PULTZ IRA | $ 2,373.00 | $ 1,585.35 | $ 3,958.35 |
| 107868 | PATRICIA L STEINBERG IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 107871 | ELIZABETH SCHWEITZER | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 107878 | GEORGE R SUEDKAMP IRA | $ 2,532.75 | $ 1,692.07 | $ 4,224.82 |
| 107881 | THE TOMPKINS FAMILY TRUST | $ 3,583.35 | $ 2,393.95 | $ 5,977.30 |
| 107882 | KATHERINE A WOLFE | $ 647.55 | $ 432.61 | $ 1,080.16 |
| 107884 | ROBERT SHAPIRO IRA | $ 2,352.00 | $ 1,571.32 | $ 3,923.32 |
| 107885 | MENZEL 2000 JT REV TRUST | $ 10,015.00 | $ 6,690.79 | $ 16,705.79 |
| 107887 | ADRIAN C INGALSBE | $ 898.05 | $ 599.97 | $ 1,498.02 |
| 107889 | JOAN PULTZ IRA RO | $ 981.35 | $ 655.62 | $ 1,636.97 |
| 107890 | JANET E MCLELLAN IRA | $ 1,355.00 | $ 905.24 | $ 2,260.24 |
| 107891 | EDWARD J MCGUIRE IRA | $ 2,072.00 | $ 1,384.25 | $ 3,456.25 |
| 107892 | ALLEN W BETSCH | $ 576.85 | $ 385.38 | $ 962.23 |
| 107893 | LEO J PRUNDER | $ 595.14 | $ 397.60 | $ 992.74 |
| 107894 | ARTHUR A OKUN | $ 104.40 | $ 69.75 | $ 174.15 |
| 107896 | CAROLYN JAMES | $ 2,034.15 | $ 1,358.97 | $ 3,393.12 |
| 107899 | EST JAMES F GARY IRA | $ 267.69 | $ 178.84 | $ 446.53 |
| 107900 | HAL B SMITH IRA #1 | $ 127.80 | $ 85.38 | $ 213.18 |
| 107902 | EUNICE B HUETTNER | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 107903 | CLAUDETTE JONES | $ 557.00 | $ 372.12 | $ 929.12 |
| 107906 | DANIEL J VOGEL IRA | $ 4,069.80 | $ 2,718.94 | $ 6,788.74 |
| 107907 | JERRY L WRIGHT AND | $ 459.60 | $ 307.05 | $ 766.65 |
| 107911 | JOHN SORENSEN AND | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 107913 | HOWARD W SCOTT | $ 537.00 | $ 358.76 | $ 895.76 |
| 107915 | G CARLTON MARLOWE REVOC TR | $ 1,267.75 | $ 846.95 | $ 2,114.70 |
| 107920 | GEORGE W MAIZE IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 107922 | GRACE C SCOTT | $ 223.65 | $ 149.42 | $ 373.07 |
| 107923 | RUTH B CONTE TRUST | $ 45.10 | $ 30.13 | $ 75.23 |
| 107927 | LYNN LEBLANC | $ 1,102.85 | $ 736.79 | $ 1,839.64 |
| 107933 | HOWARD K BRIDGES | $ 344.75 | $ 230.32 | $ 575.07 |
| 107942 | HOWARD D GALPER | $ 4,128.00 | $ 2,757.82 | $ 6,885.82 |
| 107943 | WILLIAM P MCGUIRE IRA | $ 888.53 | $ 593.61 | $ 1,482.14 |
| 107946 | WALTER A MCLELLAN | $ 1,778.00 | $ 1,187.84 | $ 2,965.84 |
| 107947 | JANET E MCLELLAN | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 107953 | DALE R HAYDEN | $ 897.40 | $ 599.53 | $ 1,496.93 |
| 107955 | RICHARD L MALSCH IRA | $ 268.50 | $ 179.38 | $ 447.88 |
| 107963 | HAL B SMITH IRA #2 | $ 1,154.05 | $ 770.99 | $ 1,925.04 |
| 107967 | MARY L AICHER IRA | $ 776.70 | $ 518.89 | $ 1,295.59 |
| 107968 | ROBERT MCGINNIS IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 107978 | DANIEL J ROMMEL | $ 1,117.62 | $ 746.66 | $ 1,864.28 |
| 107979 | GAYLE V BIRD IRA | $ 649.32 | $ 433.80 | $ 1,083.12 |
| 107980 | KIETH M PHILLIPS IRA | $ 351.51 | $ 234.84 | $ 586.35 |
| 107984 | VICKI LAHN | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 107985 | CAROLYN SIRES | $ 3,355.65 | $ 2,241.83 | $ 5,597.48 |
| 107986 | FRANK L HILLENBRAND | $ 4,799.79 | $ 3,206.63 | $ 8,006.42 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 107988 | NANCY DUCKSON TR #2 | $ 575.25 | $ 384.31 | $ 959.56 |
| 107989 | MICHAEL S ANDREWS IRA | $ 662.55 | $ 442.63 | $ 1,105.18 |
| 107993 | HOWARD T TAKATA | $ 466.70 | $ 311.79 | $ 778.49 |
| 107994 | NORMAN J WOODWARD IRA | $ 1,258.06 | $ 840.48 | $ 2,098.54 |
| 107995 | EDWARD J BURDEN | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 107996 | CLARA FARR TRUST | $ 1,025.31 | $ 684.99 | $ 1,710.30 |
| 108001 | BRUCE J STOCKWELL | $ 3,716.74 | $ 2,483.07 | $ 6,199.81 |
| 108002 | DAVID A BARTLE | $ 387.10 | $ 258.61 | $ 645.71 |
| 108010 | ROSALIE ROSLIN IRA | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 108013 | PETER J SOMERA SR | $ 413.09 | $ 275.98 | $ 689.07 |
| 108014 | TODD M FEIN | $ 519.40 | $ 347.00 | $ 866.40 |
| 108015 | EDWARD SURIAN IRA #1 | $ 929.60 | $ 621.04 | $ 1,550.64 |
| 108016 | DARRELL M SWENSON | $ 7,588.00 | $ 5,069.36 | $ 12,657.36 |
| 108017 | JAMES H MCINTOSH IRA | $ 1,167.25 | $ 779.81 | $ 1,947.06 |
| 108019 | RASHMI K SHAH IRA | $ 1,867.50 | $ 1,247.63 | $ 3,115.13 |
| 108026 | COLD DIRT LP | $ 4,883.00 | $ 3,262.22 | $ 8,145.22 |
| 108030 | LINDA C EDBERG | $ 459.90 | $ 307.25 | $ 767.15 |
| 108034 | ROBERT C LINDHORN TRUST | $ 159.75 | $ 106.73 | $ 266.48 |
| 108035 | CAROLYN A MOREHEAD IRA | $ 377.25 | $ 252.03 | $ 629.28 |
| 108042 | BARBARA LAMBOS IRA | $ 448.70 | $ 299.77 | $ 748.47 |
| 108044 | JOE T WOODIE SEP IRA | $ 1,548.30 | $ 1,034.38 | $ 2,582.68 |
| 108046 | GEORGEANN LAW | $ 673.05 | $ 449.65 | $ 1,122.70 |
| 108048 | CHRISTAL L CASON | $ 568.68 | $ 379.92 | $ 948.60 |
| 108049 | LOUISE M BEIDLER IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 108050 | JERRIAN ENTERPRISES LTD | $ 65.34 | $ 43.65 | $ 108.99 |
| 108056 | PAUL E AICHER & | $ 828.75 | $ 553.67 | $ 1,382.42 |
| 108058 | GREGORY A WRENIN IRA | $ 718.35 | $ 479.91 | $ 1,198.26 |
| 108059 | WILLIAM G ROSS JR TRUST | $ 2,392.35 | $ 1,598.27 | $ 3,990.62 |
| 108062 | MORLEY G ROBINETT | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 108071 | KATHERINE GRAHAM CHA TR | $ 22,967.50 | $ 15,344.05 | $ 38,311.55 |
| 108072 | A T WIILLAMS | $ 159.75 | $ 106.73 | $ 266.48 |
| 108077 | FORBES FAMILY TRUST | $ 745.65 | $ 498.15 | $ 1,243.80 |
| 108079 | PAUL M BECKER IRA | $ 1,299.00 | $ 867.83 | $ 2,166.83 |
| 108081 | JACK O BALSWICK | $ 5,850.00 | $ 3,908.25 | $ 9,758.25 |
| 108082 | WALLACE R WANDEVENTER IRA | $ 3,163.35 | $ 2,113.36 | $ 5,276.71 |
| 108083 | FBO GERSA LAUFER | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 108084 | THOMAS C MOSCHETTI | $ 1,597.05 | $ 1,066.95 | $ 2,664.00 |
| 108085 | DAVID L ATKINS | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 108088 | EIKO NIITANI IRA | $ 440.40 | $ 294.22 | $ 734.62 |
| 108089 | GERALD E GILLETT | $ 313.22 | $ 209.25 | $ 522.47 |
| 108092 | JOHN H DENNIS IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 108094 | ISAAC KAYE FAMILY TR | $ 50,038.40 | $ 33,429.48 | $ 83,467.88 |
| 108096 | ELIZABETH G HAMILTON | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 108098 | DEBORAH A CATTANO | $ 883.00 | $ 589.91 | $ 1,472.91 |
| 108103 | FRANK E BRIGGS | $ 1,686.60 | $ 1,126.78 | $ 2,813.38 |
| 108105 | EDWARD W LEIBY IRA | $ 526.00 | $ 351.41 | $ 877.41 |
| 108109 | JAMES E LUNING IRA | $ 346.31 | $ 231.36 | $ 577.67 |
| 108113 | JOSHUA A FRIED | $ 1,846.00 | $ 1,233.27 | $ 3,079.27 |
| 108116 | MARY MORGAN | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 108117 | LEON K SEMKE IRA | $ 774.75 | $ 517.59 | $ 1,292.34 |
| 108120 | GALEN E JOHNSTON IRA | $ 626.50 | $ 418.55 | $ 1,045.05 |
| 108126 | ANJALI RASTOGI IRA RO | $ 176.10 | $ 117.65 | $ 293.75 |
| 108127 | NG YAN YAP | $ 459.60 | $ 307.05 | $ 766.65 |
| 108129 | MARION S STRANGE | $ 239.40 | $ 159.94 | $ 399.34 |
| 108134 | LEROY J DOTY IRA | $ 120.08 | $ 80.22 | $ 200.30 |
| 108136 | EUNICE A BURGESS | $ 552.75 | $ 369.28 | $ 922.03 |
| 108137 | STEVEN P GILLES | $ 1,062.55 | $ 709.86 | $ 1,772.41 |
| 108139 | STACEY A WINICK | $ 3,069.50 | $ 2,050.66 | $ 5,120.16 |
| 108141 | CLIFFORD J HARVISON | $ 9,729.00 | $ 6,499.72 | $ 16,228.72 |
| 108143 | ALBERT P SILBER | $ 1,931.00 | $ 1,290.06 | $ 3,221.06 |
| 108146 | MARIE S ACKER TRUST | $ 632.10 | $ 422.29 | $ 1,054.39 |
| 108149 | DEWALDON L BENDTSEN | $ 488.40 | $ 326.29 | $ 814.69 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 108153 | WILLIAM H DEVRIES IRA | $ 3,189.60 | $ 2,130.90 | $ 5,320.50 |
| 108161 | AUDREY J GUTZWILLER | $ 491.95 | $ 328.66 | $ 820.61 |
| 108163 | TAFT R CORUM IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 108168 | DONALD L VIEHMANN | $ 2,338.20 | $ 1,562.10 | $ 3,900.30 |
| 108169 | ALAN P DUBIEL | $ 117.95 | $ 78.80 | $ 196.75 |
| 108170 | GEORGE W YOUNG | $ 448.70 | $ 299.77 | $ 748.47 |
| 108173 | HARRY A PATTOCK | $ 542.70 | $ 362.57 | $ 905.27 |
| 108174 | CARMEN CORVINO | $ 577.50 | $ 385.81 | $ 963.31 |
| 108175 | JOSEPH F STELLUTO IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 108176 | CARMEN V COLO IRA | $ 657.15 | $ 439.03 | $ 1,096.18 |
| 108177 | EST THERESA C GEBHARD | $ 251.10 | $ 167.75 | $ 418.85 |
| 108178 | OSC INC | $ 31,612.50 | $ 21,119.57 | $ 52,732.07 |
| 108179 | MARY E BOHN | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 108180 | MATTHEW G PETERS | $ 4,093.95 | $ 2,735.07 | $ 6,829.02 |
| 108183 | SARA J CAUBLE IRA | $ 670.00 | $ 447.61 | $ 1,117.61 |
| 108184 | RICHARD RUSINKO IRA | $ 512.50 | $ 342.39 | $ 854.89 |
| 108185 | EDWARD MALENCHAK IRA | $ 217.62 | $ 145.39 | $ 363.01 |
| 108186 | THOMAS R WERNER | $ 330.92 | $ 221.08 | $ 552.00 |
| 108189 | RONALD W HUSTON IRA | $ 1,093.68 | $ 730.66 | $ 1,824.34 |
| 108191 | VICTOR A OLLIKAINEN | $ 4,540.89 | $ 3,033.66 | $ 7,574.55 |
| 108196 | LOVELACE FAMILY TRUST | $ 13,758.00 | $ 9,191.40 | $ 22,949.40 |
| 108198 | LAWRENCE B KLEIN IRA | $ 1,605.45 | $ 1,072.56 | $ 2,678.01 |
| 108200 | CHARLOTTE COHEN | $ 2,124.45 | $ 1,419.30 | $ 3,543.75 |
| 108201 | LISA WILENS | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 108203 | BETTY R KROGH ROTH IRA | $ 1,179.50 | $ 788.00 | $ 1,967.50 |
| 108204 | BETTY R KROGH | $ 2,762.00 | $ 1,845.23 | $ 4,607.23 |
| 108206 | PAUL CHELMINSKI | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 108208 | AMGSC PENSION PLAN | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 108211 | MICHAEL B O'DONNELL & | $ 493.25 | $ 329.53 | $ 822.78 |
| 108213 | CAROL L EVANS | $ 686.35 | $ 458.53 | $ 1,144.88 |
| 108219 | RICHARD WEGLARZ TRUST | $ 785.25 | $ 524.61 | $ 1,309.86 |
| 108221 | CARMEL VALLEY MANOR ENDOWMENT | $ 15,410.00 | $ 10,295.06 | $ 25,705.06 |
| 108222 | CARMEL VALLEY MANOR RESERVE FD | $ 3,150.00 | $ 2,104.44 | $ 5,254.44 |
| 108223 | SHIRLEY C PETERS TRUST | $ 631.95 | $ 422.19 | $ 1,054.14 |
| 108224 | ANTON A VREEDE IRA | $ 252.45 | $ 168.66 | $ 421.11 |
| 108230 | THOMAS M COE AND | $ 414.00 | $ 276.58 | $ 690.58 |
| 108234 | DANIEL B KIEHL IRA RO | $ 575.00 | $ 384.14 | $ 959.14 |
| 108235 | MARY JO KIEHL IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 108238 | WILLIAM J ROMANO IRA | $ 346.31 | $ 231.36 | $ 577.67 |
| 108239 | YOSHIKO NAKAOKI IRA #1 | $ 349.50 | $ 233.49 | $ 582.99 |
| 108240 | YOSHIKO NAKAOKI LIV TR #1 | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 108242 | DONALD DORION IRA | $ 462.30 | $ 308.85 | $ 771.15 |
| 108245 | RICHARD A MOLISANI IRA | $ 310.45 | $ 207.40 | $ 517.85 |
| 108247 | SUSAN A WILLIAMS TRUST | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 108252 | PATRICIA G WRIGHT IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 108253 | DEBORAH J STONE IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 108260 | STEPHEN WOLFORD #1 | $ 2,226.60 | $ 1,487.54 | $ 3,714.14 |
| 108261 | STEPHEN WOLFORD IRA #1 | $ 1,085.40 | $ 725.13 | $ 1,810.53 |
| 108264 | ROBERT N PEIRCE | $ 1,460.34 | $ 975.62 | $ 2,435.96 |
| 108268 | PULLEN FAMILY TRUST | $ 4,801.50 | $ 3,207.77 | $ 8,009.27 |
| 108269 | HERMAN W BRUBAKER | $ 3,174.60 | $ 2,120.88 | $ 5,295.48 |
| 108270 | ROBERT W BERNARD IRA #1 | $ 4,591.35 | $ 3,067.37 | $ 7,658.72 |
| 108274 | JOHN D HALM | $ 430.80 | $ 287.81 | $ 718.61 |
| 108277 | JUDITH A GILPIN | $ 528.40 | $ 353.01 | $ 881.41 |
| 108281 | DAVID N JOHANNECK | $ 558.00 | $ 372.79 | $ 930.79 |
| 108285 | NEIL KAUFMAN IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 108286 | JOYCE OCONNOR | $ 31.95 | $ 21.35 | $ 53.30 |
| 108288 | JOHN H GERCAK | $ 578.75 | $ 386.65 | $ 965.40 |
| 108291 | CYNTHIA L TILQUE | $ 496.65 | $ 331.80 | $ 828.45 |
| 108294 | STEVEN M KLEIN IRA | $ 651.00 | $ 434.92 | $ 1,085.92 |
| 108298 | LORRINE B SKAFF WINGER | $ 195.00 | $ 130.27 | $ 325.27 |
| 108299 | BRUCE S FALLON | $ 805.00 | $ 537.80 | $ 1,342.80 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 108307 | EBERHARD GLUECK | $ 1,402.05 | $ 936.68 | $ 2,338.73 |
| 108314 | KAREN J WHITE TRUST | $ 1,532.16 | $ 1,023.60 | $ 2,555.76 |
| 108316 | FAITH A CASLER | $ 359.10 | $ 239.91 | $ 599.01 |
| 108318 | PHYLLIS R INDIANER #1 | $ 2,330.55 | $ 1,556.99 | $ 3,887.54 |
| 108319 | FBO JOHN J O'SHAUGHNESSY | $ 680.70 | $ 454.76 | $ 1,135.46 |
| 108320 | CAROL M O'SHAUGHNESSY | $ 567.25 | $ 378.97 | $ 946.22 |
| 108321 | THOMAS M ROSS | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 108324 | EDWARD FERIS IRA | $ 428.40 | $ 286.20 | $ 714.60 |
| 108329 | WILLIAM MYERS FAM TR | $ 5,625.90 | $ 3,758.53 | $ 9,384.43 |
| 108331 | WILLIAM J ALGER IRA | $ 1,909.35 | $ 1,275.59 | $ 3,184.94 |
| 108336 | JOHN V PAGE IRA | $ 1,339.60 | $ 894.96 | $ 2,234.56 |
| 108339 | ALAN ROSTOKER | $ 1,282.50 | $ 856.81 | $ 2,139.31 |
| 108344 | NORMA L CORNELL IRA | $ 2,709.75 | $ 1,810.32 | $ 4,520.07 |
| 108348 | CHARLES E SIMPSON IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 108349 | TERRIS C LEWIS IRA | $ 999.45 | $ 667.71 | $ 1,667.16 |
| 108353 | PHILIP L HOSS | $ 736.58 | $ 492.09 | $ 1,228.67 |
| 108367 | CAROL S TYLER | $ 1,112.60 | $ 743.30 | $ 1,855.90 |
| 108369 | MARVIN HAWKINS IRA | $ 5,735.00 | $ 3,831.42 | $ 9,566.42 |
| 108372 | JONATHAN H HOPPERT | $ 1,644.14 | $ 1,098.41 | $ 2,742.55 |
| 108373 | DORON KLETTER | $ 658.47 | $ 439.91 | $ 1,098.38 |
| 108377 | BETTY KROGH IRA | $ 1,560.75 | $ 1,042.70 | $ 2,603.45 |
| 108378 | STANLEY ROSENTHAL | $ 2,360.00 | $ 1,576.66 | $ 3,936.66 |
| 108379 | MARK R IRAOLA IRA | $ 1,239.25 | $ 827.91 | $ 2,067.16 |
| 108382 | DONALD W BOUCHARD SEP IRA | $ 2,226.25 | $ 1,487.31 | $ 3,713.56 |
| 108386 | DWIGHT D BARKHURST IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 108387 | DAVID K RICE IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 108389 | ERNESTO CRUZ IRA | $ 325.50 | $ 217.46 | $ 542.96 |
| 108394 | JAMES R CROSSLEY IRA RO | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 108395 | JAMES R CROSSLEY | $ 223.65 | $ 149.42 | $ 373.07 |
| 108396 | MARY JANE WILSON IRA | $ 933.66 | $ 623.76 | $ 1,557.42 |
| 108397 | EDWARD H SMOOKE | $ 117.95 | $ 78.80 | $ 196.75 |
| 108398 | CLIFFORD BARR | $ 8,291.85 | $ 5,539.59 | $ 13,831.44 |
| 108399 | DENNIS G MOZIER IRA | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 108408 | SETSUKO MIYAKE TRUST | $ 127.80 | $ 85.38 | $ 213.18 |
| 108410 | DONALD N BARBER | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 108413 | LINDA C ROEMER | $ 6,280.00 | $ 4,195.52 | $ 10,475.52 |
| 108414 | LINDA GARRETT IRA | $ 1,101.00 | $ 735.55 | $ 1,836.55 |
| 108418 | DANIEL ROTROSEN | $ 6,730.00 | $ 4,496.15 | $ 11,226.15 |
| 108422 | EST JULIAN UTEVSKY | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 108423 | RUTH UTEVSKY 1 | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 108424 | LOUIS W VALIO | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 108426 | ROGER W WHEELWRIGHT | $ 1,302.00 | $ 869.84 | $ 2,171.84 |
| 108433 | RUTH UTEVSKY IRA 1 | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 108435 | BENJAMIN KORMAN | $ 1,313.20 | $ 877.32 | $ 2,190.52 |
| 108440 | CHARLOTTE FISH REV LIV TR | $ 435.50 | $ 290.95 | $ 726.45 |
| 108445 | WALLACE T DAWSON ROTH IRA | $ 1,146.00 | $ 765.62 | $ 1,911.62 |
| 108446 | JAMES W LINEBERGER IRA | $ 3,434.25 | $ 2,294.34 | $ 5,728.59 |
| 108451 | FBO JEANNE ALPERT | $ 255.60 | $ 170.76 | $ 426.36 |
| 108454 | JOHN V PAGE | $ 551.60 | $ 368.51 | $ 920.11 |
| 108456 | PATRICIA A SELK SEP IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 108459 | NEWTON L ARCHER | $ 21,546.00 | $ 14,394.38 | $ 35,940.38 |
| 108460 | GREGORY F ENDRES IRA | $ 874.65 | $ 584.33 | $ 1,458.98 |
| 108461 | ROBERT A STONE | $ 1,022.40 | $ 683.04 | $ 1,705.44 |
| 108465 | DEFINCO LTD MP PENSION PLAN | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 108467 | LOUISE M FARWELL | $ 846.00 | $ 565.19 | $ 1,411.19 |
| 108469 | PATRICIA A HAGAN IRA | $ 1,712.00 | $ 1,143.75 | $ 2,855.75 |
| 108470 | PHYLLLS R INDIANER #2 | $ 1,181.25 | $ 789.17 | $ 1,970.42 |
| 108473 | JOHN S HOYT | $ 560.56 | $ 374.50 | $ 935.06 |
| 108474 | JO G SHELBY | $ 191.70 | $ 128.07 | $ 319.77 |
| 108475 | CLARKE I DAVID | $ 849.05 | $ 567.23 | $ 1,416.28 |
| 108477 | MARK BASCH | $ 3,346.20 | $ 2,235.52 | $ 5,581.72 |
| 108479 | WU PANG TSENG | $ 178.92 | $ 119.53 | $ 298.45 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 108480 | PENELOPE J MALONE IRA | $ 8,860.00 | $ 5,919.16 | $ 14,779.16 |
| 108481 | JOHN T CHAMPION IRA | $ 320.00 | $ 213.78 | $ 533.78 |
| 108483 | BRENT M COMER | $ 433.60 | $ 289.68 | $ 723.28 |
| 108485 | MARVIN A FIER | $ 524.25 | $ 350.24 | $ 874.49 |
| 108488 | KATHLEEN S WELSTEAD TRUSTEE | $ 1,387.20 | $ 926.76 | $ 2,313.96 |
| 108490 | DONNA L SLOVICK IRA | $ 223.75 | $ 149.48 | $ 373.23 |
| 108492 | LAWRENCE W OLSON IRA | $ 1,476.45 | $ 986.38 | $ 2,462.83 |
| 108493 | LAWRENCE W OLSON | $ 448.70 | $ 299.77 | $ 748.47 |
| 108494 | ELIZABETH H MESORA & | $ 231.47 | $ 154.64 | $ 386.11 |
| 108495 | STEVEN J REYNOLDS IRA | $ 1,397.55 | $ 933.67 | $ 2,331.22 |
| 108496 | PETER M PALUMBO | $ 223.75 | $ 149.48 | $ 373.23 |
| 108497 | MARY A GRIGG | $ 2,342.00 | $ 1,564.64 | $ 3,906.64 |
| 108501 | SHARON P MOSLEY | $ 2,335.00 | $ 1,559.96 | $ 3,894.96 |
| 108502 | MARGARET BOAS TRUST 1 | $ 1,248.00 | $ 833.76 | $ 2,081.76 |
| 108506 | DORIS A ZIMMERMAN | $ 129.90 | $ 86.78 | $ 216.68 |
| 108508 | WILLIAM L WHITWORTH | $ 236.40 | $ 157.93 | $ 394.33 |
| 108512 | BASCOM N LOCKETT JR | $ 3,944.20 | $ 2,635.03 | $ 6,579.23 |
| 108513 | GERALD W BILLETER IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 108514 | HARVEY FAMILY TRUST | $ 2,167.00 | $ 1,447.72 | $ 3,614.72 |
| 108516 | SUSAN T SIMPSON IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 108517 | JANE M VENESKY IRA | $ 962.00 | $ 642.69 | $ 1,604.69 |
| 108518 | JANE M VENESKY | $ 5,772.00 | $ 3,856.14 | $ 9,628.14 |
| 108519 | OUZOUNIAN CONSTRUCTORS INC RET TR | $ 2,764.20 | $ 1,846.70 | $ 4,610.90 |
| 108522 | BARBARA BARR | $ 4,886.50 | $ 3,264.56 | $ 8,151.06 |
| 108527 | BRUCE K HANSEN & | $ 463.84 | $ 309.88 | $ 773.72 |
| 108528 | ALLEN KRANCZEL | $ 4,230.27 | $ 2,826.14 | $ 7,056.41 |
| 108529 | STEPHEN M LHOSTE | $ 94.43 | $ 63.09 | $ 157.52 |
| 108530 | DOROTHY L BORTON IRA | $ 1,554.93 | $ 1,038.81 | $ 2,593.74 |
| 108531 | DANIEL KATZ | $ 8,270.55 | $ 5,525.36 | $ 13,795.91 |
| 108532 | CAROL J WHEELER | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 108535 | JANINE D COLLINS | $ 2,471.04 | $ 1,650.84 | $ 4,121.88 |
| 108545 | LAWRENCE J BREWER IRA | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 108546 | ROBERT E FEIGHNER | $ 1,806.94 | $ 1,207.17 | $ 3,014.11 |
| 108549 | ROBERT S DECKER TRUST | $ 20.06 | $ 13.40 | $ 33.46 |
| 108550 | MARGARET SHAEFFER IRA | $ 303.55 | $ 202.79 | $ 506.34 |
| 108552 | JACKIE H REYNOLDS IRRA | $ 1,230.27 | $ 821.91 | $ 2,052.18 |
| 108553 | MAE FLETCHER | $ 1,230.27 | $ 821.91 | $ 2,052.18 |
| 108554 | WOLFERSBERGER IRREV CHILDREN'S | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 108555 | ROBERT D WOOD & | $ 339.30 | $ 226.68 | $ 565.98 |
| 108557 | JOAN KYLE TR | $ 361.16 | $ 241.28 | $ 602.44 |
| 108558 | MARY G MCINTYRE | $ 1,235.25 | $ 825.24 | $ 2,060.49 |
| 108561 | ROBIN K ALBRIGHT IRA | $ 690.00 | $ 460.97 | $ 1,150.97 |
| 108562 | MARK W WILLIAMS | $ 127.80 | $ 85.38 | $ 213.18 |
| 108564 | LAWRENCE W OLSON IRA | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 108565 | ROBERT J BEATTY | $ 2,130.60 | $ 1,423.40 | $ 3,554.00 |
| 108566 | MITCHELL A TOUPS FAMILY PTN | $ 3,080.45 | $ 2,057.98 | $ 5,138.43 |
| 108567 | BOBBY J GABANY IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 108569 | CONNIE J DUIS | $ 2,094.00 | $ 1,398.95 | $ 3,492.95 |
| 108570 | TONY L HARRAH TR #2 | $ 27,369.50 | $ 18,284.92 | $ 45,654.42 |
| 108571 | ROBERT W BERNARD IRA #2 | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 108574 | SUNIL MOHIN IRA | $ 2,072.50 | $ 1,384.59 | $ 3,457.09 |
| 108577 | CHARLES J LORD IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 108578 | CHARLES L ROSE IRA | $ 2,326.95 | $ 1,554.58 | $ 3,881.53 |
| 108583 | M FREDERICA BACHER TTEE | $ 367.90 | $ 245.79 | $ 613.69 |
| 108594 | MICHAEL N KAISER | $ 3,568.80 | $ 2,384.23 | $ 5,953.03 |
| 108595 | TERESA A HAGGERTY | $ 2,041.29 | $ 1,363.74 | $ 3,405.03 |
| 108596 | MICHAEL JURCY IRA | $ 726.90 | $ 485.62 | $ 1,212.52 |
| 108598 | LAWRENCE WHITE ESTATE | $ 330.30 | $ 220.67 | $ 550.97 |
| 108600 | BOYD 1993 FAMILY TRUST | $ 1,039.50 | $ 694.47 | $ 1,733.97 |
| 108603 | MARVIN H FIRESTONE | $ 10,273.05 | $ 6,863.18 | $ 17,136.23 |
| 108605 | ROBERT E BOOKSTEIN | $ 460.00 | $ 307.32 | $ 767.32 |
| 108606 | HAROLD M BRAEUTIGAM TTEE | $ 2,248.00 | $ 1,501.84 | $ 3,749.84 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 108608 | GENEVA HELLER | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 108610 | RICHARD W FERGUSON TRUST | $ 1,342.35 | $ 896.79 | $ 2,239.14 |
| 108611 | VIRGINIA PAOLINA TRUST | $ 998.00 | $ 666.74 | $ 1,664.74 |
| 108614 | JOHN SCHULTZ | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 108617 | CLAIRE T DOCTROW IRA | $ 233.00 | $ 155.66 | $ 388.66 |
| 108619 | KENNETH P ASTON IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 108624 | JUNE F DICKSON ANN TR | $ 1,516.45 | $ 1,013.10 | $ 2,529.55 |
| 108625 | MARY R PEAKE TRUST | $ 1,473.30 | $ 984.28 | $ 2,457.58 |
| 108626 | CLYDE CUTNER | $ 6,390.00 | $ 4,269.01 | $ 10,659.01 |
| 108630 | DONALD BERNSTEIN IRA | $ 3,803.40 | $ 2,540.96 | $ 6,344.36 |
| 108631 | JOEL L HOCHMAN TRUST | $ 60,480.00 | $ 40,405.26 | $ 100,885.26 |
| 108632 | RAQUEL L PACHAS | $ 792.96 | $ 529.76 | $ 1,322.72 |
| 108633 | CARL MORTON | $ 28.50 | $ 19.04 | $ 47.54 |
| 108639 | RICHARD M GLASS IRA | $ 1,469.67 | $ 981.85 | $ 2,451.52 |
| 108641 | CLYDE H CUTNER IRA | $ 6,463.12 | $ 4,317.86 | $ 10,780.98 |
| 108643 | WILLIAM SHEEHAN | $ 39.65 | $ 26.49 | $ 66.14 |
| 108648 | MONA COMRAS MORELLO | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 108649 | DANIEL C MORELLO IRA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 108653 | ELLEN DIAMOND 1 | $ 1,812.00 | $ 1,210.55 | $ 3,022.55 |
| 108654 | ELLEN DIAMOND 2 | $ 7,823.25 | $ 5,226.53 | $ 13,049.78 |
| 108657 | NANETTE MAYBRUN | $ 435.50 | $ 290.95 | $ 726.45 |
| 108659 | LAWRENCE SOCHA IRA | $ 881.00 | $ 588.58 | $ 1,469.58 |
| 108665 | ROSE M HAWKINS | $ 457.05 | $ 305.34 | $ 762.39 |
| 108667 | MARIE A MCNULTY IRA | $ 353.00 | $ 235.83 | $ 588.83 |
| 108669 | HAROLD E ROBINSON IRA | $ 2,993.90 | $ 2,000.15 | $ 4,994.05 |
| 108671 | LORRAINE J HOWARD IRA | $ 95.40 | $ 63.73 | $ 159.13 |
| 108672 | MARY W CROWE | $ 373.00 | $ 249.19 | $ 622.19 |
| 108681 | STONERIDGE LARGE CAP VALUE FD | $ 30.00 | $ 20.04 | $ 50.04 |
| 108685 | FLORENCE A NAVITSKY | $ 287.55 | $ 192.11 | $ 479.66 |
| 108686 | MICHELE L FULMER ARMITAGE | $ 220.20 | $ 147.11 | $ 367.31 |
| 108688 | BRENDA P LONGENBACH | $ 351.45 | $ 234.80 | $ 586.25 |
| 108693 | MICHAEL OKTISUK IRA | $ 1,407.00 | $ 939.98 | $ 2,346.98 |
| 108695 | THOMAS J GEMMELL | $ 452.00 | $ 301.97 | $ 753.97 |
| 108699 | PHILIP J ADAMS IRRA | $ 816.54 | $ 545.51 | $ 1,362.05 |
| 108702 | HEKTOR PESHKOPIA LV TR | $ 47.17 | $ 31.51 | $ 78.68 |
| 108704 | BARBARA K KOWALSKY TRUST | $ 2,789.80 | $ 1,863.80 | $ 4,653.60 |
| 108705 | DANIEL A BADGER | $ 1,002.54 | $ 669.77 | $ 1,672.31 |
| 108712 | LOUISE F FORNACIARI TR | $ 15,785.90 | $ 10,546.19 | $ 26,332.09 |
| 108717 | TERESA L BURKE | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 108718 | ANN S WHITNEY TR | $ 6,410.00 | $ 4,282.37 | $ 10,692.37 |
| 108721 | ROBERT W HANSON IRA | $ 675.18 | $ 451.07 | $ 1,126.25 |
| 108723 | CANDY MAE CANDY CO MONEY PUR | $ 2,188.35 | $ 1,461.99 | $ 3,650.34 |
| 108727 | KAREN C WHITFIELD | $ 2,727.20 | $ 1,821.98 | $ 4,549.18 |
| 108731 | CHRISTINE M TOZZO TR | $ 66.40 | $ 44.36 | $ 110.76 |
| 108736 | KURT W TRAIN | $ 3,215.45 | $ 2,148.17 | $ 5,363.62 |
| 108737 | PAUL A GRIFFIN IRA | $ 2,708.40 | $ 1,809.42 | $ 4,517.82 |
| 108743 | JACK C ACEBAL JR | $ 82.00 | $ 54.78 | $ 136.78 |
| 108744 | MICHAEL J DOYLE | $ 2,812.50 | $ 1,878.97 | $ 4,691.47 |
| 108748 | RACHEL J HANNON | $ 428.40 | $ 286.20 | $ 714.60 |
| 108749 | LOUIS F PASQUARIELLO IRA | $ 1,583.90 | $ 1,058.17 | $ 2,642.07 |
| 108753 | NORMA J CORRADO | $ 926.75 | $ 619.14 | $ 1,545.89 |
| 108755 | NORMAN J GRIER IRA | $ 1,556.10 | $ 1,039.59 | $ 2,595.69 |
| 108758 | SUSAN M VEIT | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 108763 | EDWARD D MURPHY IRA | $ 15,622.00 | $ 10,436.69 | $ 26,058.69 |
| 108764 | SAMUEL LEVIN TRUST | $ 10,053.50 | $ 6,716.51 | $ 16,770.01 |
| 108765 | ANNE E MURPHY 1 | $ 4,778.00 | $ 3,192.07 | $ 7,970.07 |
| 108766 | CYNTHIA L ENGDAHL TR | $ 117.00 | $ 78.16 | $ 195.16 |
| 108769 | KONRAD S KNAUF TR | $ 2,308.80 | $ 1,542.45 | $ 3,851.25 |
| 108771 | ANNE E MURPHY TRUST 2 | $ 3,132.00 | $ 2,092.42 | $ 5,224.42 |
| 108773 | JORGEN W PETERSON TRUST | $ 4,340.00 | $ 2,899.45 | $ 7,239.45 |
| 108777 | JANICE F FISH | $ 117.95 | $ 78.80 | $ 196.75 |
| 108780 | RICHARD VIGLASKY | $ 662.40 | $ 442.53 | $ 1,104.93 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 108781 | SUSAN M SCHULDEIS IRA | $ 462.30 | $ 308.85 | $ 771.15 |
| 108782 | JEFF A NOVAK IRA | $ 320.45 | $ 214.09 | $ 534.54 |
| 108783 | JAMES M BUNTING IRA | $ 2,842.40 | $ 1,898.94 | $ 4,741.34 |
| 108784 | RAMON S SATTERWHITE | $ 1,736.00 | $ 1,159.78 | $ 2,895.78 |
| 108786 | MARC A GERBER | $ 13,398.75 | $ 8,951.39 | $ 22,350.14 |
| 108787 | CHARLES R OATES IRA | $ 169.60 | $ 113.31 | $ 282.91 |
| 108788 | DONNA J DEVINE IRA | $ 1,069.30 | $ 714.37 | $ 1,783.67 |
| 108792 | EDWIN J HAYES JR IRA | $ 332.32 | $ 222.02 | $ 554.34 |
| 108793 | MICHAEL SWANK | $ 2,208.80 | $ 1,475.65 | $ 3,684.45 |
| 108794 | JOHN A ROBERTSON IRA | $ 1,784.45 | $ 1,192.15 | $ 2,976.60 |
| 108797 | GARY L BIESECKER IRA | $ 985.55 | $ 658.42 | $ 1,643.97 |
| 108798 | DOLORES P POTH IRA | $ 346.66 | $ 231.60 | $ 578.26 |
| 108799 | FREDERICK E WEBER | $ 665.55 | $ 444.64 | $ 1,110.19 |
| 108800 | RONALD B EVANS IRA | $ 155.10 | $ 103.62 | $ 258.72 |
| 108801 | EUGENE W FOLEY | $ 349.00 | $ 233.16 | $ 582.16 |
| 108804 | JOHN F SHAW | $ 2,051.15 | $ 1,370.33 | $ 3,421.48 |
| 108805 | RANDALL C BARCALOW | $ 261.00 | $ 174.37 | $ 435.37 |
| 108808 | GARY R MCCONNELL IRA | $ 261.00 | $ 174.37 | $ 435.37 |
| 108809 | MARY A WALTERS | $ 491.95 | $ 328.66 | $ 820.61 |
| 108811 | CRAIG P VELLON IRA | $ 1,172.25 | $ 783.15 | $ 1,955.40 |
| 108814 | GREGORY A JONES | $ 1,853.00 | $ 1,237.95 | $ 3,090.95 |
| 108815 | ANDERS D PETERSON TRUST | $ 4,340.00 | $ 2,899.45 | $ 7,239.45 |
| 108816 | PATRICIA A BROUGHTON | $ 664.50 | $ 443.94 | $ 1,108.44 |
| 108817 | BARBARA A SIBERT | $ 496.65 | $ 331.80 | $ 828.45 |
| 108820 | EDMUND J OROURKE IRA | $ 402.40 | $ 268.83 | $ 671.23 |
| 108826 | PATRICK C WOODWARD IRA | $ 3,016.35 | $ 2,015.15 | $ 5,031.50 |
| 108830 | RAYMOND PERSIA | $ 9,095.00 | $ 6,076.16 | $ 15,171.16 |
| 108833 | WILLIAM E BRENNAN | $ 749.65 | $ 500.82 | $ 1,250.47 |
| 108834 | RICHARD A KOMAR IRA | $ 87.60 | $ 58.52 | $ 146.12 |
| 108835 | RICHARD A KOMAR | $ 263.10 | $ 175.77 | $ 438.87 |
| 108836 | STEVE ROSENBERG IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 108841 | JAMES R BERENS IRA | $ 1,217.20 | $ 813.18 | $ 2,030.38 |
| 108844 | ROBERTA M CHILSON IRA | $ 766.08 | $ 511.80 | $ 1,277.88 |
| 108850 | ROBERT P LAMORTE | $ 8,952.03 | $ 5,980.64 | $ 14,932.67 |
| 108853 | HAROLD G HANLIN | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 108855 | JOHN J MILLER | $ 332.31 | $ 222.01 | $ 554.32 |
| 108859 | OTIS REGISTER | $ 691.86 | $ 462.22 | $ 1,154.08 |
| 108865 | SUZANNE COOK TR | $ 89.10 | $ 59.53 | $ 148.63 |
| 108868 | GARY B CHILSON IRA | $ 1,173.06 | $ 783.69 | $ 1,956.75 |
| 108869 | DAVID J SPREUTELS | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 108871 | ANNA LIND PETERSON TRUST | $ 2,170.00 | $ 1,449.73 | $ 3,619.73 |
| 108874 | ROMEO VUTICEVSKI IRA | $ 531.00 | $ 354.75 | $ 885.75 |
| 108875 | JOYCE C MARQUART | $ 290.10 | $ 193.81 | $ 483.91 |
| 108884 | JOSTAD REV LIV TRUST | $ 1,309.75 | $ 875.01 | $ 2,184.76 |
| 108885 | LOUANN M KOZICKI IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 108888 | DOUGLAS L MEYER IRA | $ 1,115.30 | $ 745.11 | $ 1,860.41 |
| 108895 | DAVID L BAUSERMAN IRA | $ 7,570.95 | $ 5,057.97 | $ 12,628.92 |
| 108898 | DOUGLAS L MEYER | $ 63.90 | $ 42.69 | $ 106.59 |
| 108899 | WILLIAM C RENTMEESTER IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 108909 | ROBERT L CARNAHAN | $ 1,052.33 | $ 703.04 | $ 1,755.37 |
| 108915 | ROBERT E BRANTLEY IRA | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 108916 | JAMES R TANNER | $ 2,556.00 | $ 1,707.60 | $ 4,263.60 |
| 108917 | ROBERT P RABINE | $ 256.80 | $ 171.56 | $ 428.36 |
| 108920 | KENNETH L FAIR IRA | $ 423.00 | $ 282.60 | $ 705.60 |
| 108923 | JOHNNY R BRADSHAW IRA | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 108925 | FRANCES E SUMMERS IRA | $ 670.50 | $ 447.95 | $ 1,118.45 |
| 108929 | RODERIC M ONEGLIA | $ 4,338.09 | $ 2,898.18 | $ 7,236.27 |
| 108932 | RICHARD A MORRIS IRA | $ 5,616.00 | $ 3,751.92 | $ 9,367.92 |
| 108934 | DAVID C BROWN IRA | $ 5,616.00 | $ 3,751.92 | $ 9,367.92 |
| 108937 | AILEEN J STOUGAARD TRUST | $ 5,616.00 | $ 3,751.92 | $ 9,367.92 |
| 108940 | FARIS F CHESLEY | $ 7,216.00 | $ 4,820.84 | $ 12,036.84 |
| 108945 | DAVID E MASON | $ 17,880.00 | $ 11,945.21 | $ 29,825.21 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 108946 | SARAH C MASON TRUST | $ 6,390.00 | $ 4,269.01 | $ 10,659.01 |
| 108947 | DONALD R ENGDAHL TRUST | $ 1,552.00 | $ 1,036.85 | $ 2,588.85 |
| 108949 | GEORGE M SUSICH IRA #1 | $ 2,103.25 | $ 1,405.13 | $ 3,508.38 |
| 108950 | GEORGE M SUSICH IRA #2 | $ 6,305.40 | $ 4,212.49 | $ 10,517.89 |
| 108951 | FBO S YOUNG | $ 167.50 | $ 111.90 | $ 279.40 |
| 108955 | MARY A LIEBSCHWAGER IRA | $ 1,088.10 | $ 726.93 | $ 1,815.03 |
| 108958 | PETER MILLER | $ 5,801.25 | $ 3,875.68 | $ 9,676.93 |
| 108963 | DEBBIE BRUELL | $ 1,539.15 | $ 1,028.27 | $ 2,567.42 |
| 108967 | WILLIAM D BRINK | $ 598.50 | $ 399.84 | $ 998.34 |
| 108970 | RHONDA L SEEGAL JESSEL | $ 5,900.77 | $ 3,942.17 | $ 9,842.94 |
| 108971 | STEAMFITTERS INDUSTRY PENSION | $ 21,658.00 | $ 14,469.20 | $ 36,127.20 |
| 108974 | LANNING MACFARLAND TRUST | $ 7,270.00 | $ 4,856.92 | $ 12,126.92 |
| 108976 | RONALD M SCHUTZ TR | $ 5,170.00 | $ 3,453.96 | $ 8,623.96 |
| 108980 | STACY R BEASLEY IRA | $ 6,252.85 | $ 4,177.38 | $ 10,430.23 |
| 108982 | MAURICE C CION | $ 8,613.60 | $ 5,754.54 | $ 14,368.14 |
| 108985 | JUNE MOXLEY IRA | $ 1,364.58 | $ 911.64 | $ 2,276.22 |
| 108987 | HENRY W LAM | $ 491.55 | $ 328.39 | $ 819.94 |
| 108988 | IOANNA K CHANEY | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 108990 | DOUGLAS E RITTENHOUSE #1 | $ 791.49 | $ 528.78 | $ 1,320.27 |
| 108991 | DOUGLAS E RITTENHOUSE IRA #2 | $ 791.49 | $ 528.78 | $ 1,320.27 |
| 108992 | TRUDY L RITTENHOUSE IRA | $ 479.13 | $ 320.10 | $ 799.23 |
| 108994 | MARK C EDWARDS IRA | $ 595.00 | $ 397.51 | $ 992.51 |
| 108995 | THOMAS MAZZA | $ 4,711.05 | $ 3,147.34 | $ 7,858.39 |
| 108996 | NANCY L CARLSON | $ 200.88 | $ 134.20 | $ 335.08 |
| 109004 | KATHLEEN L OWENS IRA | $ 594.29 | $ 397.03 | $ 991.32 |
| 109005 | JAMES R HENNEN IRA | $ 1,597.50 | $ 1,067.25 | $ 2,664.75 |
| 109009 | LILA L ENGLEHART & | $ 533.10 | $ 356.15 | $ 889.25 |
| 109012 | RICHARD C WIDELSKI IRA | $ 468.54 | $ 313.02 | $ 781.56 |
| 109025 | RICHARD J MAIOLO IRA | $ 668.60 | $ 446.68 | $ 1,115.28 |
| 109027 | FRANK A GAYDOS IRA | $ 1,029.30 | $ 687.65 | $ 1,716.95 |
| 109028 | DOROTHY FINDER TR | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 109033 | ROBERT L SHAPLEY | $ 3,601.50 | $ 2,406.08 | $ 6,007.58 |
| 109040 | JOHN A SEBRIGHT | $ 161.00 | $ 107.56 | $ 268.56 |
| 109051 | CAROLE A VOGELSANG | $ 223.65 | $ 149.42 | $ 373.07 |
| 109052 | SALVATORE A MADONNA | $ 1,748.00 | $ 1,167.80 | $ 2,915.80 |
| 109057 | GARY M KRIEGER IRA | $ 1,435.00 | $ 958.69 | $ 2,393.69 |
| 109058 | PAULA A CAPONETTI & | $ 100.24 | $ 66.97 | $ 167.21 |
| 109059 | JOSEPH W MARSHALL JR | $ 151.58 | $ 101.27 | $ 252.85 |
| 109063 | STEVEN F NEAL IRA | $ 488.20 | $ 326.15 | $ 814.35 |
| 109064 | FRANK GERMACK | $ 2,728.00 | $ 1,822.51 | $ 4,550.51 |
| 109065 | LYN R MARANTZ | $ 1,491.30 | $ 996.30 | $ 2,487.60 |
| 109068 | ROBERT LEDOUX IRA | $ 1,213.20 | $ 810.51 | $ 2,023.71 |
| 109071 | ALBERTA M FERRARI | $ 856.00 | $ 571.87 | $ 1,427.87 |
| 109072 | BENJAMIN F BRUBAKER IRA | $ 1,187.20 | $ 793.14 | $ 1,980.34 |
| 109075 | ROBERT E CULLATI IRA | $ 1,429.60 | $ 955.08 | $ 2,384.68 |
| 109076 | MILES E NUDDLEMAN | $ 368.00 | $ 245.85 | $ 613.85 |
| 109077 | ROSEMARY A MOFFATT | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 109079 | JOSEPH V PITTARELLI IRA | $ 1,185.30 | $ 791.87 | $ 1,977.17 |
| 109080 | BENJAMIN PORTNOY IRA | $ 1,034.10 | $ 690.86 | $ 1,724.96 |
| 109089 | CURTIS L TESMER IRA #1 | $ 868.90 | $ 580.49 | $ 1,449.39 |
| 109090 | CURTIS L TESMER #2 | $ 913.85 | $ 610.52 | $ 1,524.37 |
| 109091 | FLORICE E AULT DECD R O | $ 361.20 | $ 241.31 | $ 602.51 |
| 109092 | LINDSEY D CULL IRA | $ 524.75 | $ 350.57 | $ 875.32 |
| 109093 | PAUL J DIRNBERGER | $ 542.70 | $ 362.57 | $ 905.27 |
| 109099 | MABEL N BENDIXEN TRUST | $ 2,176.80 | $ 1,454.27 | $ 3,631.07 |
| 109100 | LINDA J WICHLEI | $ 1,452.45 | $ 970.35 | $ 2,422.80 |
| 109103 | PHYLLIS J CHUCKER IRA | $ 3,805.00 | $ 2,542.03 | $ 6,347.03 |
| 109109 | BERT LEVINE | $ 737.00 | $ 492.37 | $ 1,229.37 |
| 109115 | EDWIN L ROCKWELL | $ 448.70 | $ 299.77 | $ 748.47 |
| 109116 | GLADYS KANNANKERIL IRA | $ 2,619.60 | $ 1,750.09 | $ 4,369.69 |
| 109117 | GAYL W DOSTER | $ 1,291.45 | $ 862.79 | $ 2,154.24 |
| 109123 | BETTY OWEN IRA #2 | $ 1,249.50 | $ 834.76 | $ 2,084.26 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 109127 | KRAJANOWSKI FAMILY TRUST | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 109128 | CLAUDE N HOFFMAN | $ 3,837.00 | $ 2,563.41 | $ 6,400.41 |
| 109130 | JOHN T ALDERSON AND | $ 159.75 | $ 106.73 | $ 266.48 |
| 109131 | CORDELL COY IRA | $ 4,358.60 | $ 2,911.88 | $ 7,270.48 |
| 109132 | JOAN D WEHRMANN IRA | $ 1,701.85 | $ 1,136.97 | $ 2,838.82 |
| 109133 | WAYNE W ALBRIGHT IRA | $ 223.75 | $ 149.48 | $ 373.23 |
| 109134 | LAURENCE M KAHN | $ 492.25 | $ 328.86 | $ 821.11 |
| 109136 | J RAE WALKER | $ 213.52 | $ 142.65 | $ 356.17 |
| 109138 | KING LIVING TRUST | $ 165.30 | $ 110.43 | $ 275.73 |
| 109139 | MICHAEL K BENNETT | $ 2.04 | $ 1.36 | $ 3.40 |
| 109140 | JAMES O CARROLL | $ 892.00 | $ 595.92 | $ 1,487.92 |
| 109142 | DAVID E STEEL | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 109143 | FRED M ULLOM | $ 486.90 | $ 325.29 | $ 812.19 |
| 109145 | EDWARD D SABOL IRA | $ 329.44 | $ 220.09 | $ 549.53 |
| 109151 | RUDOLPH JOSEPH & | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 109154 | JAMES J MOORE | $ 13,886.87 | $ 9,277.49 | $ 23,164.36 |
| 109156 | FREDRICK SIMON IRA | $ 2,148.00 | $ 1,435.03 | $ 3,583.03 |
| 109158 | DAVID R COUNCIL AND | $ 140.25 | $ 93.70 | $ 233.95 |
| 109165 | HARRY FOX REV TRUST #1 | $ 705.83 | $ 471.55 | $ 1,177.38 |
| 109170 | FRANK P SIROTNAK | $ 128.00 | $ 85.51 | $ 213.51 |
| 109173 | DOUGLAS W SCHOONOVER IRA | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 109175 | EST MARTIN W SULLIVAN | $ 52.02 | $ 34.75 | $ 86.77 |
| 109183 | GEORGE R ERDMAN IRA | $ 1,225.40 | $ 818.66 | $ 2,044.06 |
| 109187 | STEVEN W GARVER | $ 1,048.74 | $ 700.64 | $ 1,749.38 |
| 109192 | DAVID ORTIZ | $ 183.60 | $ 122.66 | $ 306.26 |
| 109193 | JAMES E VORIS | $ 510.75 | $ 341.22 | $ 851.97 |
| 109196 | SANDRA M LATEY & | $ 1,260.80 | $ 842.31 | $ 2,103.11 |
| 109199 | DAVID F LINDSEY AND | $ 458.10 | $ 306.05 | $ 764.15 |
| 109203 | GERALD G PIERCE IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 109207 | DIONISIO T LIBI PSP | $ 1,405.80 | $ 939.18 | $ 2,344.98 |
| 109208 | J K OLSEN IRA | $ 2,185.00 | $ 1,459.75 | $ 3,644.75 |
| 109211 | WANDA L JONES | $ 159.75 | $ 106.73 | $ 266.48 |
| 109215 | JAMES O CARROLL IRA | $ 2,071.50 | $ 1,383.92 | $ 3,455.42 |
| 109223 | MARTA KEVEY | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 109226 | JOYCE I OHARE | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 109230 | JOSEPH P LO TRUGLIO | $ 345.55 | $ 230.85 | $ 576.40 |
| 109232 | LISA M KATZ AND ALAN KATZ JTEN | $ 938.00 | $ 626.66 | $ 1,564.66 |
| 109236 | NICHOLAS A CARAMANICO IRA | $ 522.00 | $ 348.74 | $ 870.74 |
| 109240 | GORDON LUTZ IRA | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 109241 | SANDRA K WIERMAN | $ 31.95 | $ 21.35 | $ 53.30 |
| 109244 | WILLIAM W BRYDON IRA | $ 1,349.92 | $ 901.88 | $ 2,251.85 |
| 109247 | DOROTHY J KLEIN IRA | $ 1,963.30 | $ 1,311.63 | $ 3,274.93 |
| 109248 | LEWIS M MANDERSON JR REV MGMT TR | $ 157.10 | $ 104.95 | $ 262.05 |
| 109258 | NEW YORK AVENUE PRESBY CHURCH | $ 659.97 | $ 440.91 | $ 1,100.88 |
| 109273 | ELISABETH ALBRECHT | $ 23.73 | $ 15.85 | $ 39.58 |
| 109275 | COLE H HICKLAND | $ 110.12 | $ 73.57 | $ 183.69 |
| 109280 | PHILIP A DELLA TORRE IRA | $ 424.58 | $ 283.65 | $ 708.23 |
| 109283 | GLORIA S TITEN TRUST | $ 67.98 | $ 45.42 | $ 113.40 |
| 109284 | DAVINA E COHEN UTMA FL | $ 10,850.00 | $ 7,248.63 | $ 18,098.63 |
| 109287 | JANET L TRABB IRA | $ 382.35 | $ 255.44 | $ 637.79 |
| 109288 | ARCADIA DRY CLEANING | $ 997.92 | $ 666.69 | $ 1,664.61 |
| 109289 | JOAN E MADDEN | $ 543.57 | $ 363.15 | $ 906.72 |
| 109290 | MARIANNE COURSON IRA | $ 888.72 | $ 593.73 | $ 1,482.45 |
| 109291 | STEPEN M DENOVCHEK IRA | $ 643.07 | $ 429.62 | $ 1,072.69 |
| 109293 | MARIDY DANDENEAU | $ 38.33 | $ 25.61 | $ 63.94 |
| 109295 | GLENN WEVER IRA | $ 8,461.00 | $ 5,652.59 | $ 14,113.59 |
| 109300 | EST HELEN B JESSUP IRA | $ 1,145.01 | $ 764.95 | $ 1,909.96 |
| 109302 | MARVIN B GOTTLIEB IRA | $ 707.95 | $ 472.96 | $ 1,180.91 |
| 109305 | DUANE E WELLNITZ | $ 2,631.00 | $ 1,757.71 | $ 4,388.71 |
| 109307 | MARVIN R ELBON IRA | $ 6,005.15 | $ 4,011.90 | $ 10,017.05 |
| 109309 | CARROLL W REYNOLDS | $ 2,971.65 | $ 1,985.29 | $ 4,956.94 |
| 109318 | RICHARD A CHENIAE IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 109326 | GORDON O FISHER IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 109328 | HARVEY LAMPERT | $ 767.20 | $ 512.55 | $ 1,279.75 |
| 109329 | BARBARA L LINDSEY IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 109331 | JOHN P HERBER | $ 5,404.85 | $ 3,610.85 | $ 9,015.70 |
| 109332 | ALBERT W STRYKER IRA | $ 1,403.20 | $ 937.44 | $ 2,340.64 |
| 109333 | MELVIN G HOLLAND IRA | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 109341 | CHILD & ADOLESCENT PRFT SHRNG | $ 2,008.20 | $ 1,341.63 | $ 3,349.83 |
| 109342 | FREDERICK C WARMAN IRA | $ 2,233.75 | $ 1,492.32 | $ 3,726.07 |
| 109345 | JAN BETKE TRUST | $ 993.60 | $ 663.80 | $ 1,657.40 |
| 109349 | DAVID A KLUG | $ 1,264.65 | $ 844.88 | $ 2,109.53 |
| 109350 | BARBARA HULSEY IRA | $ 225.83 | $ 150.87 | $ 376.70 |
| 109352 | THOMAS N HIBBEN IRA #2 | $ 234.50 | $ 156.66 | $ 391.16 |
| 109355 | CAROL ANN ELSLER MCCLEARY GIFT FUN | $ 3,177.00 | $ 2,122.48 | $ 5,299.48 |
| 109360 | GAYNOR & ASSOC INC | $ 3,195.00 | $ 2,134.50 | $ 5,329.50 |
| 109361 | SUZANNE GERMACK | $ 2,728.00 | $ 1,822.51 | $ 4,550.51 |
| 109366 | WILLIAM J SLOAN JR IRA | $ 658.75 | $ 440.10 | $ 1,098.85 |
| 109372 | MARS HOME FOR YOUTH FOUNDATION | $ 6,137.55 | $ 4,100.35 | $ 10,237.90 |
| 109373 | BIES OF ORLANDO LTD PRTNRSHP | $ 2,927.70 | $ 1,955.93 | $ 4,883.63 |
| 109374 | JAMES T BIES RES TRUST B | $ 488.40 | $ 326.29 | $ 814.69 |
| 109375 | TERRY RYAN IRA | $ 97.68 | $ 65.26 | $ 162.94 |
| 109376 | GILBERT HARRIS IRA | $ 207.20 | $ 138.43 | $ 345.63 |
| 109378 | HARRY M CHAMBERS IRA #2 | $ 645.60 | $ 431.31 | $ 1,076.91 |
| 109382 | ROSEMARIE BROWN IRA | $ 438.00 | $ 292.62 | $ 730.62 |
| 109385 | GERALD ANDREWS | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 109388 | JOHN H MCNAMEE | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 109396 | LYNN E BARZILAY IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 109397 | ROBERT H WRIGHT IRA | $ 1,024.80 | $ 684.64 | $ 1,709.44 |
| 109405 | SUNDEEP SINGH | $ 1,840.02 | $ 1,229.27 | $ 3,069.29 |
| 109406 | JOHN A ROBERTSON MPPP | $ 2,788.00 | $ 1,862.60 | $ 4,650.60 |
| 109407 | JOSEPH L GADDIS | $ 761.00 | $ 508.41 | $ 1,269.41 |
| 109408 | THOMAS MAZZA | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 109409 | DALE D DREPS | $ 167.40 | $ 111.84 | $ 279.24 |
| 109411 | ROGER L MUELLER | $ 11,568.40 | $ 7,728.58 | $ 19,296.98 |
| 109415 | MARY MOBERT TEST TRUST | $ 490.89 | $ 327.95 | $ 818.84 |
| 109419 | JOSEPHINE S WILLIAMSON | $ 1,840.50 | $ 1,229.59 | $ 3,070.09 |
| 109420 | DANIEL J THOMPSON | $ 1,154.40 | $ 771.23 | $ 1,925.63 |
| 109421 | ROSANNE J BETTENCOURT TR | $ 373.86 | $ 249.77 | $ 623.63 |
| 109425 | ROGER L SANGER | $ 1,058.20 | $ 706.96 | $ 1,765.16 |
| 109427 | MICHAEL E SHELLEY SEP IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 109433 | ANNE GIOPULOS | $ 735.20 | $ 491.17 | $ 1,226.37 |
| 109440 | ALLISON CARDONE | $ 785.25 | $ 524.61 | $ 1,309.86 |
| 109442 | JAMES R HUNKLER | $ 87.40 | $ 58.39 | $ 145.79 |
| 109446 | JACK M GREENER | $ 499.85 | $ 333.94 | $ 833.79 |
| 109451 | EDDA P PALMIERI | $ 1,044.85 | $ 698.04 | $ 1,742.89 |
| 109457 | MARY M COOK IRA | $ 864.70 | $ 577.69 | $ 1,442.39 |
| 109459 | HELEN M SITAR REV TR | $ 390.27 | $ 260.73 | $ 651.00 |
| 109460 | SHARYL PICKERING | $ 254.70 | $ 170.16 | $ 424.86 |
| 109461 | VALERYE A LEWIS IRA | $ 1,157.10 | $ 773.03 | $ 1,930.13 |
| 109462 | JOHN D ZEEMAN TRUST | $ 1,468.80 | $ 981.27 | $ 2,450.07 |
| 109469 | HOLM 1999 TRUST | $ 26,334.00 | $ 17,593.13 | $ 43,927.13 |
| 109471 | KLAUS K ADLER IRA | $ 183.60 | $ 122.66 | $ 306.26 |
| 109477 | DENNIS G BOLLEA | $ 280.28 | $ 187.25 | $ 467.53 |
| 109479 | STEPHEN H MANDY | $ 2,503.75 | $ 1,672.70 | $ 4,176.45 |
| 109481 | WINIFRED K WARNER | $ 1,013.85 | $ 677.33 | $ 1,691.18 |
| 109482 | JOAN P JACOBSON | $ 854.10 | $ 570.60 | $ 1,424.70 |
| 109487 | VANKLEECK FAMILY TRUST | $ 41.60 | $ 27.79 | $ 69.39 |
| 109488 | KENNARD J KAPSTAFER IRA | $ 179.00 | $ 119.59 | $ 298.59 |
| 109494 | JOHN LECLAIRE IRA #2 | $ 1,171.80 | $ 782.85 | $ 1,954.65 |
| 109497 | ALLEAN S DONATO IRA | $ 1,096.95 | $ 732.85 | $ 1,829.80 |
| 109499 | RAYMOND A CECHAL TRUST | $ 590.22 | $ 394.31 | $ 984.53 |
| 109500 | DAVID W MURPHY IRA #1 | $ 993.80 | $ 663.93 | $ 1,657.73 |
| 109501 | DAVID W MURPHY #1 | $ 2,333.95 | $ 1,559.26 | $ 3,893.21 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 109505 | MARY P PARHAM | $ 912.66 | $ 609.73 | $ 1,522.39 |
| 109507 | FRANK MINNISCH | $ 339.90 | $ 227.08 | $ 566.98 |
| 109523 | DAVID R HUDSON | $ 1,898.50 | $ 1,268.34 | $ 3,166.84 |
| 109525 | WARREN R YOUNG IRA | $ 1,712.70 | $ 1,144.21 | $ 2,856.91 |
| 109526 | RONALD G GIOVANNUCCI IRA | $ 491.95 | $ 328.66 | $ 820.61 |
| 109533 | JOHN T HOBAN SR IRA | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 109535 | WON K NG | $ 522.00 | $ 348.74 | $ 870.74 |
| 109539 | NYUNT TIN | $ 1,141.65 | $ 762.71 | $ 1,904.36 |
| 109541 | RICHARD C BLOCK IRA | $ 352.50 | $ 235.50 | $ 588.00 |
| 109542 | PATRICIA STONEBERG IRA | $ 265.05 | $ 177.07 | $ 442.12 |
| 109544 | FREDERICK L HYMAN | $ 486.90 | $ 325.29 | $ 812.19 |
| 109551 | KATHLEEN J GALVIN IRA | $ 574.65 | $ 383.91 | $ 958.56 |
| 109559 | MARGARET M KELLY | $ 176.40 | $ 117.85 | $ 294.25 |
| 109560 | ALAN R ANDERSON | $ 119.70 | $ 79.97 | $ 199.67 |
| 109561 | JULIE RIOS | $ 62.72 | $ 41.90 | $ 104.62 |
| 109564 | TOBIAS S COHEN | $ 10,850.00 | $ 7,248.63 | $ 18,098.63 |
| 109565 | STEPHEN M STREAMER IRA | $ 4,200.30 | $ 2,806.12 | $ 7,006.42 |
| 109566 | ROSE M KEES REV TRUST | $ 838.05 | $ 559.88 | $ 1,397.93 |
| 109573 | SERGEI A BOBOSHKO IRA | $ 5,876.00 | $ 3,925.62 | $ 9,801.62 |
| 109574 | JEFFREY WENTWORTH & | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 109578 | JIYON HAHN | $ 3,221.85 | $ 2,152.44 | $ 5,374.29 |
| 109579 | CHARLES P DIAMOND TR | $ 2,719.85 | $ 1,817.07 | $ 4,536.92 |
| 109581 | MARTIN V BOSTETTER III | $ 102.72 | $ 68.62 | $ 171.34 |
| 109582 | SARAH C BAY | $ 745.08 | $ 497.77 | $ 1,242.85 |
| 109583 | IRENE M ACKERS | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 109585 | STACEY O CRAPSEY IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 109588 | GLICKENHAUS FOUNDATION | $ 7,830.00 | $ 5,231.04 | $ 13,061.04 |
| 109589 | ANDREW TARSHIS | $ 1,822.00 | $ 1,217.24 | $ 3,039.24 |
| 109591 | RUTH GOLDMAN REV TR | $ 925.00 | $ 617.97 | $ 1,542.97 |
| 109592 | COURTNEY CORPORATION | $ 904.00 | $ 603.94 | $ 1,507.94 |
| 109593 | FBO S WEISS | $ 3,706.00 | $ 2,475.89 | $ 6,181.89 |
| 109594 | PETER T GELFMAN | $ 10,516.00 | $ 7,025.49 | $ 17,541.49 |
| 109595 | HOWARD J FRIEDMAN IRA | $ 5,795.00 | $ 3,871.50 | $ 9,666.50 |
| 109596 | BREWSTER WALLCOVERING CO PSP&TR | $ 26,826.00 | $ 17,921.82 | $ 44,747.82 |
| 109598 | JOHN FARRAR MUSIC PSP | $ 11,840.00 | $ 7,910.03 | $ 19,750.03 |
| 109599 | MILTON FELDMAN | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109600 | MICHAEL S FELDBERG | $ 30,051.00 | $ 20,076.37 | $ 50,127.37 |
| 109601 | MILLICENT K TANENBAUM | $ 19,918.00 | $ 13,306.75 | $ 33,224.75 |
| 109602 | ZEFT FAMILY LTD PARTNERSHIP | $ 1,822.00 | $ 1,217.24 | $ 3,039.24 |
| 109603 | ZAS PARTNERSHIP | $ 16,654.00 | $ 11,126.15 | $ 27,780.15 |
| 109605 | HELEN R YELLIN | $ 455.50 | $ 304.31 | $ 759.81 |
| 109606 | JASON SILVERMAN IRA | $ 23,396.00 | $ 15,630.32 | $ 39,026.32 |
| 109607 | 1217250 ONTARIO LTD | $ 1,138.75 | $ 760.77 | $ 1,899.52 |
| 109608 | ROBERT GELFMAN IRA | $ 57,418.00 | $ 38,359.61 | $ 95,777.61 |
| 109609 | ZERO TO THREE NATL CENTER | $ 455.50 | $ 304.31 | $ 759.81 |
| 109615 | LILLIAN VERNON IRA RO | $ 1,774.00 | $ 1,185.17 | $ 2,959.17 |
| 109616 | FBO MARILYN WEINBERG TRUST | $ 9,265.00 | $ 6,189.73 | $ 15,454.73 |
| 109617 | ARLENE WALZER | $ 3,588.00 | $ 2,397.06 | $ 5,985.06 |
| 109619 | DIANE L YAEGER | $ 8,042.00 | $ 5,372.67 | $ 13,414.67 |
| 109620 | JEROME B YORK | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109621 | HOWARD ZEFT IRA | $ 4,555.00 | $ 3,043.09 | $ 7,598.09 |
| 109622 | LESLIE B LEVY | $ 15,034.00 | $ 10,043.86 | $ 25,077.86 |
| 109625 | ROBERT B SILVERS | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109626 | MARVIN SMITH | $ 1,353.20 | $ 904.04 | $ 2,257.24 |
| 109628 | HOWARD PERSKY | $ 1,822.00 | $ 1,217.24 | $ 3,039.24 |
| 109629 | BERNARD STRASSENER LIV T | $ 13,420.80 | $ 8,966.12 | $ 22,386.92 |
| 109630 | LILLIAN VERNON REVOC TR | $ 1,822.00 | $ 1,217.24 | $ 3,039.24 |
| 109631 | UPSCO INC PROFIT SHARING PLAN | $ 1,366.50 | $ 912.93 | $ 2,279.43 |
| 109633 | HOWARD ACKERMAN IRA | $ 43,286.00 | $ 28,918.36 | $ 72,204.36 |
| 109634 | CHESAPEAKE CARDIOLOGY PSP | $ 435.00 | $ 290.61 | $ 725.61 |
| 109636 | WILLIAM I WITKIN LIV TR | $ 3,880.00 | $ 2,592.14 | $ 6,472.14 |
| 109637 | ROBERT F WEINBERG | $ 40,619.00 | $ 27,136.60 | $ 67,755.60 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 109640 | CHARLES RICH | $ 455.50 | $ 304.31 | $ 759.81 |
| 109643 | ROCHESTER POLYCHROME PRESS INC | $ 10,706.00 | $ 7,152.43 | $ 17,858.43 |
| 109648 | MICHAEL SAIVETZ | $ 13,938.00 | $ 9,311.65 | $ 23,249.65 |
| 109649 | BARBARA B SCHIAVETTI | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109650 | WILLYS KALS | $ 455.50 | $ 304.31 | $ 759.81 |
| 109651 | CHRISTIAN SCHILLING SCHWARZ | $ 1,822.00 | $ 1,217.24 | $ 3,039.24 |
| 109652 | JEANNE SIEGEL | $ 501.00 | $ 334.71 | $ 835.71 |
| 109653 | MYRON & HELEN SILVER FAM FDN | $ 9,755.00 | $ 6,517.09 | $ 16,272.09 |
| 109654 | RITA S RICHMAN ACCT 2 | $ 39,347.00 | $ 26,286.80 | $ 65,633.80 |
| 109655 | FRED L NIVES | $ 18,526.80 | $ 12,377.32 | $ 30,904.12 |
| 109656 | JAMES RICHMAN | $ 7,421.00 | $ 4,957.80 | $ 12,378.80 |
| 109657 | MILLENNIUM FUND | $ 7,891.50 | $ 5,272.13 | $ 13,163.63 |
| 109658 | HENRY KANNER | $ 7,506.80 | $ 5,015.12 | $ 12,521.92 |
| 109659 | JOSEPH WASLEY TRUST | $ 6,818.00 | $ 4,554.95 | $ 11,372.95 |
| 109661 | FELDMAN COX LIVING TRUST | $ 455.50 | $ 304.31 | $ 759.81 |
| 109662 | 1993 ALIZA SAIVETZ TRUST | $ 12,574.00 | $ 8,400.39 | $ 20,974.39 |
| 109663 | CASSANDRA COATES DANSON TRUST | $ 2,624.00 | $ 1,753.03 | $ 4,377.03 |
| 109664 | SAIVETZ FAMILY FOUNDATION | $ 3,706.00 | $ 2,475.89 | $ 6,181.89 |
| 109665 | LOUISE SANET | $ 7,826.00 | $ 5,228.37 | $ 13,054.37 |
| 109666 | KENNETH GRANDBERG | $ 11,295.00 | $ 7,545.92 | $ 18,840.92 |
| 109668 | QUAL RETIREMENT PLAN OF THE | $ 21,588.00 | $ 14,422.43 | $ 36,010.43 |
| 109669 | PINEWOOD PARTNERSHIP | $ 7,332.00 | $ 4,898.34 | $ 12,230.34 |
| 109670 | RICHARD P DIEGNAN | $ 17,186.00 | $ 11,481.56 | $ 28,667.56 |
| 109671 | ROBERT K TANENBAUM | $ 4,023.00 | $ 2,687.67 | $ 6,710.67 |
| 109673 | ROBERT GLUSTROM IRA | $ 3,638.00 | $ 2,430.46 | $ 6,068.46 |
| 109674 | SIMA ARIAM 1 | $ 455.50 | $ 304.31 | $ 759.81 |
| 109677 | MARILYN W KAYSER | $ 2,760.00 | $ 1,843.89 | $ 4,603.89 |
| 109678 | FBO MARVIN MEITUS REV TR | $ 9,072.00 | $ 6,060.79 | $ 15,132.79 |
| 109681 | POOLED EQUITY 1 | $ 24,108.00 | $ 16,105.99 | $ 40,213.99 |
| 109682 | MICHAEL ALEXANDER IRA | $ 1,004.00 | $ 670.75 | $ 1,674.75 |
| 109683 | CREST FUND LP | $ 188,600.00 | $ 125,999.22 | $ 314,599.22 |
| 109685 | FBO I GELFMAN | $ 3,833.00 | $ 2,560.74 | $ 6,393.74 |
| 109686 | EST LESLIE GOULD | $ 1,221.00 | $ 815.72 | $ 2,036.72 |
| 109687 | HAROLD GRAHAM | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109688 | CAROL SAIVETZ IRA | $ 19,931.00 | $ 13,315.43 | $ 33,246.43 |
| 109689 | CAROL R SAIVETZ TR | $ 1,672.00 | $ 1,117.02 | $ 2,789.02 |
| 109690 | BARRY S SANET | $ 3,960.00 | $ 2,645.58 | $ 6,605.58 |
| 109693 | ALEXANDER CADIFF | $ 2,029.00 | $ 1,355.53 | $ 3,384.53 |
| 109694 | FBO JOSEPH CADIFF | $ 1,980.00 | $ 1,322.79 | $ 3,302.79 |
| 109695 | HOWARD DAVIS & LOREN B AVERICK | $ 870.00 | $ 581.23 | $ 1,451.23 |
| 109697 | HAROLD GRAHAM IRA | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109698 | MARTIN GOLDSTEIN IRA | $ 455.50 | $ 304.31 | $ 759.81 |
| 109699 | HAROLD CASTY | $ 35,277.00 | $ 23,567.73 | $ 58,844.73 |
| 109700 | SHIRLEY M BUCHMAN REVOC TR | $ 21,399.00 | $ 14,296.17 | $ 35,695.17 |
| 109701 | JUPITER FUND | $ 36,269.00 | $ 24,230.47 | $ 60,499.47 |
| 109703 | HOPE R EDISON REV TRUST | $ 12,948.00 | $ 8,650.25 | $ 21,598.25 |
| 109704 | EBERSOL ST JAMES FAM TST | $ 7,835.00 | $ 5,234.38 | $ 13,069.38 |
| 109705 | SONO ELMALEH | $ 5,135.00 | $ 3,430.57 | $ 8,565.57 |
| 109706 | VICTOR ELMALEH | $ 81,026.00 | $ 54,131.56 | $ 135,157.56 |
| 109707 | JEROME CHAZEN 2010 TR | $ 2,235.50 | $ 1,493.48 | $ 3,728.98 |
| 109708 | ROBERT ALLENSWORTH TR | $ 455.50 | $ 304.31 | $ 759.81 |
| 109709 | MILDRED ABRAMS | $ 455.50 | $ 304.31 | $ 759.81 |
| 109710 | HERBERT ABRAMS | $ 455.50 | $ 304.31 | $ 759.81 |
| 109711 | AVERICK FINANCIAL LLC | $ 870.00 | $ 581.23 | $ 1,451.23 |
| 109712 | SIMA ARIAM MPP 2 | $ 455.50 | $ 304.31 | $ 759.81 |
| 109713 | DAVID L CANNOLD REV TR | $ 8,879.00 | $ 5,931.85 | $ 14,810.85 |
| 109717 | PETER A LARKIN JR | $ 79,066.00 | $ 52,822.13 | $ 131,888.13 |
| 109718 | JACK LARSEN REV TRUST | $ 1,366.50 | $ 912.93 | $ 2,279.43 |
| 109719 | JOHN LAWLESS | $ 23,064.00 | $ 15,408.52 | $ 38,472.52 |
| 109720 | JACK LARSEN IRA | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109721 | JACK L LARSEN UNITRUST | $ 455.50 | $ 304.31 | $ 759.81 |
| 109722 | JACK LARSEN ANNTY TR | $ 455.50 | $ 304.31 | $ 759.81 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 109725 | J M REIFF & ASSOC EMP PSP | $ 455.50 | $ 304.31 | $ 759.81 |
| 109728 | MARION TUCKER IRA #2 | $ 12,971.00 | $ 8,665.62 | $ 21,636.62 |
| 109730 | LOUIS NEMSER REV LIV T | $ 1,366.50 | $ 912.93 | $ 2,279.43 |
| 109732 | BRUCE H HEIMANN | $ 6,371.00 | $ 4,256.32 | $ 10,627.32 |
| 109733 | MARION TUCKER IRA #1 | $ 12,971.00 | $ 8,665.62 | $ 21,636.62 |
| 109734 | MARTIN BLOOMFIELD IRA ROLLOVER | $ 1,366.50 | $ 912.93 | $ 2,279.43 |
| 109736 | FBO BRIAN J LIPKE SC | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 109737 | CHARLOTTE BURZYNSKI TST | $ 435.00 | $ 290.61 | $ 725.61 |
| 109738 | FRED M RICHMAN IRA | $ 18,334.00 | $ 12,248.51 | $ 30,582.51 |
| 109739 | ABBY PELTON POPPER | $ 20,852.00 | $ 13,930.73 | $ 34,782.73 |
| 109743 | HOWARD FRIEDMAN | $ 2,318.00 | $ 1,548.60 | $ 3,866.60 |
| 109744 | DOROTHY R HEWITT TRUST | $ 455.50 | $ 304.31 | $ 759.81 |
| 109745 | ISABEL BRENNER | $ 1,822.00 | $ 1,217.24 | $ 3,039.24 |
| 109746 | JEAN BENDER REV LIV TRUST | $ 897.00 | $ 599.26 | $ 1,496.26 |
| 109747 | CARL N HELLMAN | $ 24,375.00 | $ 16,284.36 | $ 40,659.36 |
| 109750 | QUENTIN B DEMING REV TR | $ 455.50 | $ 304.31 | $ 759.81 |
| 109751 | DORCHESTER FUND | $ 19,800.50 | $ 13,228.25 | $ 33,028.75 |
| 109752 | BRUNER FOUNDATION INC | $ 54,950.00 | $ 36,710.80 | $ 91,660.80 |
| 109753 | ARTHUR A BECKER IRA ROLLOVER | $ 25,012.00 | $ 16,709.93 | $ 41,721.93 |
| 109756 | ELYSE BURZYNSKI UGMA | $ 435.00 | $ 290.61 | $ 725.61 |
| 109758 | CAITLIN M BURZYNKI UGMA PA | $ 435.00 | $ 290.61 | $ 725.61 |
| 109763 | STEPHEN BRENNER | $ 455.50 | $ 304.31 | $ 759.81 |
| 109764 | JEWISH HOME FOUNDATION INC | $ 204,188.00 | $ 136,413.20 | $ 340,601.20 |
| 109765 | SUSAN ST JAMES IRA | $ 13,606.00 | $ 9,089.85 | $ 22,695.85 |
| 109766 | RET PL FOR EMPLOYEES OF JEWISH | $ 50,290.00 | $ 33,597.57 | $ 83,887.57 |
| 109767 | RODGER DASHOW | $ 35,938.00 | $ 24,009.33 | $ 59,947.33 |
| 109768 | VIDA G DEMING REV TRUST | $ 455.50 | $ 304.31 | $ 759.81 |
| 109769 | JEWISH HOME FOUNDATION INC | $ 13,308.00 | $ 8,890.76 | $ 22,198.76 |
| 109770 | EDWARD B DANSON III TR | $ 7,449.00 | $ 4,976.50 | $ 12,425.50 |
| 109771 | ALAN COLMES | $ 455.50 | $ 304.31 | $ 759.81 |
| 109772 | RICHMAN FAMILY FOUNDATION | $ 50,292.00 | $ 33,598.90 | $ 83,890.90 |
| 109773 | GLICKENHAUS & CO TRADING ACCT | $ 2,480.00 | $ 1,656.83 | $ 4,136.83 |
| 109774 | GLICKENHAUS FUND | $ 313,477.00 | $ 209,426.60 | $ 522,903.60 |
| 109775 | DANIEL E BERCE | $ 2,047.95 | $ 1,368.19 | $ 3,416.14 |
| 109776 | SIMMONS CHARITABLE FOUNDATION | $ 9,978.00 | $ 6,666.07 | $ 16,644.07 |
| 109777 | U W HARVEY B SLAUSON TRUST | $ 361.55 | $ 241.54 | $ 603.09 |
| 109781 | THEODORE P DITTMAN | $ 2,296.15 | $ 1,534.00 | $ 3,830.15 |
| 109783 | JUNE D DOUGLAS TRUST | $ 55.20 | $ 36.88 | $ 92.08 |
| 109785 | EMMA B PAGE IRA | $ 294.40 | $ 196.68 | $ 491.08 |
| 109787 | JANICE B PARDI IRA | $ 355.50 | $ 237.50 | $ 593.00 |
| 109789 | CAROLE A STANELLE | $ 1,784.00 | $ 1,191.85 | $ 2,975.85 |
| 109791 | JUDITH L KLINK | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 109792 | ILANA EDEN TRUST | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 109795 | GENEVIEVE O STANLEY TRUST | $ 3,012.40 | $ 2,012.51 | $ 5,024.91 |
| 109796 | ROBERT M PARMLEY IRA | $ 854.95 | $ 571.17 | $ 1,426.12 |
| 109799 | JESSE N WIGGINTON | $ 491.55 | $ 328.39 | $ 819.94 |
| 109802 | JANNIE W WALLACE IRA | $ 110.66 | $ 73.93 | $ 184.59 |
| 109803 | MICHAEL A ZINDLER IRA | $ 373.86 | $ 249.77 | $ 623.63 |
| 109804 | DANIEL L HAGGERTY | $ 715.25 | $ 477.84 | $ 1,193.09 |
| 109808 | ALLERGY ASSOCIATES MED GROUP | $ 9,315.70 | $ 6,223.60 | $ 15,539.30 |
| 109810 | PETER J MCNULTY TTEE | $ 835.16 | $ 557.95 | $ 1,393.11 |
| 109813 | ROBERT CLEWELL IRA | $ 319.90 | $ 213.72 | $ 533.62 |
| 109815 | CARLOS DICENTA TTEE | $ 3,782.70 | $ 2,527.13 | $ 6,309.83 |
| 109818 | DAVID B FAWCETT | $ 203.90 | $ 136.22 | $ 340.12 |
| 109819 | JANET FAWCETT | $ 69.75 | $ 46.60 | $ 116.35 |
| 109820 | JOSEPH J MATZELLE 1 | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 109825 | EUREKA DRUG STORES INC | $ 426.15 | $ 284.70 | $ 710.85 |
| 109826 | MICHAEL D JACOBS | $ 381.45 | $ 254.84 | $ 636.29 |
| 109834 | SHAROL STEWART | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 109835 | JUNE D STRUNK IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 109837 | EST FRANK W SILLEROY | $ 858.00 | $ 573.21 | $ 1,431.21 |
| 109838 | GARY ANDERSON IRA | $ 1,015.05 | $ 678.13 | $ 1,693.18 |

64

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 109839 | SHAROL R STEWART IRA | $ 460.90 | $ 307.92 | $ 768.82 |
| 109840 | JOHN A GREENWOOD IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 109842 | ANNA R BUSSIAN | $ 580.20 | $ 387.62 | $ 967.82 |
| 109844 | MICHAEL J LAFLIN IRA #1 | $ 263.34 | $ 175.93 | $ 439.27 |
| 109845 | MICHAEL J LAFLIN TTEE #1 | $ 2,777.04 | $ 1,855.28 | $ 4,632.32 |
| 109846 | RICHARD N BOGEHOLD | $ 519.00 | $ 346.73 | $ 865.73 |
| 109851 | WILLIAM GOERLITZ JR IRA | $ 4,308.55 | $ 2,878.44 | $ 7,186.99 |
| 109854 | PATRICIA A HUMPHREYS TRUST | $ 31.95 | $ 21.35 | $ 53.30 |
| 109855 | WILLIAM A LACY IRA | $ 684.40 | $ 457.23 | $ 1,141.63 |
| 109857 | RAND C SCHMIDT | $ 17,277.30 | $ 11,542.56 | $ 28,819.86 |
| 109860 | WILLIAM H HALL | $ 19,638.00 | $ 13,119.69 | $ 32,757.69 |
| 109861 | ANTHONY W KELLY | $ 341.60 | $ 228.21 | $ 569.81 |
| 109863 | STEVEN C PUMPHREY | $ 4,583.65 | $ 3,062.23 | $ 7,645.88 |
| 109865 | ANTHONY C BOZZUTO | $ 3,620.55 | $ 2,418.80 | $ 6,039.35 |
| 109866 | SYLVIA SHIRVAN & | $ 10,599.50 | $ 7,081.28 | $ 17,680.78 |
| 109867 | STANLEY SHIRVAN IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 109868 | BERNICE SCHIFFER IRA | $ 648.30 | $ 433.11 | $ 1,081.41 |
| 109869 | JULIE QUEBE | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 109872 | JACK D SCHNEIDER | $ 438.00 | $ 292.62 | $ 730.62 |
| 109882 | MARK S NELSON | $ 2,007.12 | $ 1,340.91 | $ 3,348.03 |
| 109883 | JAMES PARDI IRA | $ 355.50 | $ 237.50 | $ 593.00 |
| 109884 | ANN F DELUCA IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 109886 | JUDY ESTES IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 109887 | THERESA L MADONNA | $ 804.15 | $ 537.23 | $ 1,341.38 |
| 109889 | SUSAN ARMSTRONG | $ 652.86 | $ 436.16 | $ 1,089.02 |
| 109890 | JOHN J HUNT JR IRA | $ 3,805.00 | $ 2,542.03 | $ 6,347.03 |
| 109894 | NICHOLAS K GANOUDIS | $ 11.10 | $ 7.42 | $ 18.52 |
| 109895 | RICHARD A WALLACE IRREV TR | $ 2,994.00 | $ 2,000.22 | $ 4,994.22 |
| 109896 | RAW EQUIPMENT RETIREMENT TRUST | $ 9,639.00 | $ 6,439.59 | $ 16,078.59 |
| 109898 | BUTTS CHILDRENS TRUST | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 109902 | JOSEPH J MATZELLE 2 | $ 1,629.00 | $ 1,088.30 | $ 2,717.30 |
| 109903 | JOSEPH J MATZELLE 3 | $ 868.90 | $ 580.49 | $ 1,449.39 |
| 109905 | LOREN WITTNER & | $ 578.20 | $ 386.28 | $ 964.48 |
| 109909 | ANDREW M BARCUS | $ 1,557.40 | $ 1,040.46 | $ 2,597.86 |
| 109910 | LISA G EPPLEY | $ 110.10 | $ 73.56 | $ 183.66 |
| 109912 | ARMSTRONG B SUSAN | $ 4,718.80 | $ 3,152.52 | $ 7,871.32 |
| 109914 | CHARLES REUBEN IRA | $ 3,174.60 | $ 2,120.88 | $ 5,295.48 |
| 109923 | ADELE L FRANZ | $ 159.75 | $ 106.73 | $ 266.48 |
| 109927 | JAMES P FRENETTE IRA | $ 625.95 | $ 418.18 | $ 1,044.13 |
| 109931 | ROCCO J DONOFRIO IRA | $ 1,252.80 | $ 836.97 | $ 2,089.77 |
| 109937 | CHARLES M CONNER IRA | $ 839.89 | $ 561.11 | $ 1,401.00 |
| 109939 | MARSHA K SHROUT IRA | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 109944 | KENNETH A BLENKARN IRA | $ 1,533.75 | $ 1,024.66 | $ 2,558.41 |
| 109945 | CHARLES E HULTMAN IRA | $ 1,658.27 | $ 1,107.85 | $ 2,766.12 |
| 109948 | MICHAEL T PATTISON | $ 1,591.20 | $ 1,063.04 | $ 2,654.24 |
| 109949 | SARA S PATTISON IRA #1 | $ 1,123.20 | $ 750.38 | $ 1,873.58 |
| 109950 | SARA S PATTISON ROTHIRA #2 | $ 748.80 | $ 500.26 | $ 1,249.06 |
| 109951 | BIHLER IRREV LIFE INSURANCE TR | $ 1,181.70 | $ 789.47 | $ 1,971.17 |
| 109961 | SUFFOLK UROLOGY ASSOC | $ 6,645.00 | $ 4,439.37 | $ 11,084.37 |
| 109963 | DAVID J BECCIA | $ 1,728.00 | $ 1,154.44 | $ 2,882.44 |
| 109968 | YANGUANG ZHU | $ 7,795.46 | $ 5,207.96 | $ 13,003.42 |
| 109973 | KAREN GILSENAN | $ 4,203.45 | $ 2,808.23 | $ 7,011.68 |
| 109974 | DONALD C JELSOMINO IRA | $ 661.92 | $ 442.21 | $ 1,104.13 |
| 109975 | MICHAEL D CRYAN | $ 775.45 | $ 518.06 | $ 1,293.51 |
| 109979 | REYNOLDS SURVIVORS TRUST | $ 308.60 | $ 206.17 | $ 514.77 |
| 109985 | MARGARETHE WILLIAMS | $ 1,525.15 | $ 1,018.92 | $ 2,544.07 |
| 109992 | JOHN G CORLISS IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 109995 | MARY L WHITE IRA | $ 673.05 | $ 449.65 | $ 1,122.70 |
| 109996 | DAVID G WHITE IRA | $ 768.00 | $ 513.08 | $ 1,281.08 |
| 109997 | DAVID G WHITE | $ 643.60 | $ 429.97 | $ 1,073.57 |
| 109998 | MARY L WHITE | $ 643.60 | $ 429.97 | $ 1,073.57 |
| 110000 | JOSEPH J VALENTE IRA | $ 263.50 | $ 176.04 | $ 439.54 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 110004 | GUNTHER DADE | $ 95.85 | $ 64.04 | $ 159.89 |
| 110005 | CAROL F BIXLER IRA | $ 804.90 | $ 537.73 | $ 1,342.63 |
| 110006 | WILLIAM G CASTELLANI IRA | $ 3,830.40 | $ 2,559.00 | $ 6,389.40 |
| 110011 | RICHARD L POYER | $ 491.04 | $ 328.05 | $ 819.09 |
| 110016 | STEVEN J REPASKY IRA | $ 256.20 | $ 171.16 | $ 427.36 |
| 110017 | THOMAS A WESTERLUND IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 110021 | LORENE M HEIDE | $ 316.05 | $ 211.15 | $ 527.20 |
| 110023 | SAMUEL H REYNAL | $ 313.80 | $ 209.64 | $ 523.44 |
| 110034 | GCIU LOCAL 14 HEALTH & WELFARE | $ 1,093.20 | $ 730.34 | $ 1,823.54 |
| 110037 | PAMELA F KELLER IRA | $ 2,235.10 | $ 1,493.22 | $ 3,728.32 |
| 110038 | HELEN H NILL | $ 8,772.00 | $ 5,860.37 | $ 14,632.37 |
| 110039 | RICHARD WROBLE IRA | $ 1,635.90 | $ 1,092.91 | $ 2,728.81 |
| 110040 | RUTH C KISTHARET | $ 469.00 | $ 313.33 | $ 782.33 |
| 110042 | JOAN HARDY IRA | $ 1,517.70 | $ 1,013.94 | $ 2,531.64 |
| 110043 | JENNIFER L HAMMER TRUST | $ 815.75 | $ 544.98 | $ 1,360.73 |
| 110047 | VIRGINIA A SULIMOFF IRA | $ 810.65 | $ 541.58 | $ 1,352.23 |
| 110049 | MICHAEL L MATTHEWS | $ 523.90 | $ 350.01 | $ 873.91 |
| 110054 | MARTIN A WACHSMAN | $ 216.60 | $ 144.71 | $ 361.31 |
| 110055 | STEPHANIE HAMMER TRUST #4 | $ 1,280.70 | $ 855.61 | $ 2,136.31 |
| 110056 | RAYMOND J FONTANA IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 110061 | TIM J CUPP | $ 493.50 | $ 329.70 | $ 823.20 |
| 110062 | JANIS M ROTHERMEL IRA | $ 1,818.90 | $ 1,215.16 | $ 3,034.06 |
| 110063 | ANITA HAUT IRA 1 | $ 631.55 | $ 421.92 | $ 1,053.47 |
| 110066 | ANITA HAUT 1 | $ 316.05 | $ 211.15 | $ 527.20 |
| 110068 | HUMBERTO FREYDELL | $ 2,986.48 | $ 1,995.20 | $ 4,981.68 |
| 110069 | CHARVAT FAMILY TRUST | $ 1,830.30 | $ 1,222.78 | $ 3,053.08 |
| 110073 | VERONICA Y TAN IRA | $ 109.50 | $ 73.15 | $ 182.65 |
| 110074 | DAVID HAMMER TRUST #3 | $ 1,280.70 | $ 855.61 | $ 2,136.31 |
| 110076 | ANITA STEIN IRA | $ 828.00 | $ 553.17 | $ 1,381.17 |
| 110080 | MARY LYDON IRA | $ 2,193.00 | $ 1,465.09 | $ 3,658.09 |
| 110082 | MARGARET C LANG TRUST | $ 329.22 | $ 219.94 | $ 549.16 |
| 110083 | ANITA STEIN #3 | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 110085 | ALEXANDER W OSTROW | $ 699.15 | $ 467.09 | $ 1,166.24 |
| 110086 | WILLIAM G KREJCI IRA #1 | $ 912.66 | $ 609.73 | $ 1,522.39 |
| 110092 | BERNICE GABRIEL REV TR | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 110096 | CAROLE A ASSANTE TRUST | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 110106 | PHYLLIS A BRACE IRA | $ 263.10 | $ 175.77 | $ 438.87 |
| 110108 | DEANNA I PRUETT IRA | $ 340.20 | $ 227.28 | $ 567.48 |
| 110112 | PATRICIA C HANSEN TRUST | $ 1,500.00 | $ 1,002.11 | $ 2,502.11 |
| 110117 | KATHERINE A FINN IRA | $ 312.92 | $ 209.05 | $ 521.97 |
| 110120 | JAN BAUMGARTNER IRA | $ 690.00 | $ 460.97 | $ 1,150.97 |
| 110127 | RICHARD R HAMMER | $ 2,736.80 | $ 1,828.39 | $ 4,565.19 |
| 110129 | CLAIRE M DADE | $ 87.70 | $ 58.59 | $ 146.29 |
| 110132 | ESTATE LOLA M MICKELSEN IRA | $ 352.10 | $ 235.23 | $ 587.33 |
| 110133 | GENE N YEARSLEY IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 110137 | LLOYD E BENNETT PC EMPL | $ 2,237.60 | $ 1,494.89 | $ 3,732.49 |
| 110138 | LARRY E MAST IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 110141 | RICHARD HARRIS IRA | $ 239.94 | $ 160.30 | $ 400.24 |
| 110142 | JAMES O BERRETH | $ 2,610.00 | $ 1,743.68 | $ 4,353.68 |
| 110144 | KENNETH L DOWDEY IRA | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 110145 | RAMONA M DOWDEY IRA | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 110155 | JOHN C HEMINGWAY | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 110156 | NEWMAN FAMILY TRUST | $ 2,321.10 | $ 1,550.67 | $ 3,871.77 |
| 110158 | ANNETTE BENDER | $ 109.80 | $ 73.35 | $ 183.15 |
| 110165 | CRAMPTON FAMILY TRUST | $ 1,736.40 | $ 1,160.05 | $ 2,896.45 |
| 110167 | DAVID A OLDENBURG & | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 110168 | MARLENE J LANDSTRA | $ 6,425.05 | $ 4,292.42 | $ 10,717.47 |
| 110176 | LARRY E MAST | $ 274.20 | $ 183.19 | $ 457.39 |
| 110177 | IPAKTCHIAN FAMILY TRUST | $ 157.43 | $ 105.18 | $ 262.61 |
| 110186 | MANUEL MONTEIRO IRA | $ 2,187.00 | $ 1,461.08 | $ 3,648.08 |
| 110193 | ROY J SOBERMAN | $ 3,820.05 | $ 2,552.09 | $ 6,372.14 |
| 110197 | A&L HOLDING COMPANY LLC | $ 846.60 | $ 565.59 | $ 1,412.19 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 110198 | ALVIN PANKIN | $ 64.00 | $ 42.76 | $ 106.76 |
| 110218 | HERBERT ENTENBERG & | $ 579.30 | $ 387.02 | $ 966.32 |
| 110220 | AMY EDELMAN | $ 3,356.50 | $ 2,242.40 | $ 5,598.90 |
| 110221 | MORTON P HYMAN IRA | $ 4,145.00 | $ 2,769.18 | $ 6,914.18 |
| 110226 | PAUL F FITZGIBBONS | $ 287.00 | $ 191.74 | $ 478.74 |
| 110227 | LARRY E SITZMAN IRA | $ 110.00 | $ 73.49 | $ 183.49 |
| 110228 | BOBBY G BROWNLEE IRA | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 110229 | NORMA J SECREST TTEE | $ 1,857.15 | $ 1,240.72 | $ 3,097.87 |
| 110236 | HENRY L PARSONS IRA #1 | $ 469.05 | $ 313.36 | $ 782.41 |
| 110238 | SIDNEY SIEGEL | $ 1,277.80 | $ 853.67 | $ 2,131.47 |
| 110241 | ELMER C GRAESSER | $ 2,551.50 | $ 1,704.60 | $ 4,256.10 |
| 110249 | ELSIE H KINNEY | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 110252 | ROBERT V MARROW IRA | $ 9,426.00 | $ 6,297.29 | $ 15,723.29 |
| 110255 | DIANE T DEJEAN IRA | $ 330.30 | $ 220.67 | $ 550.97 |
| 110257 | IBEW LOCAL 725 SUP PENSION | $ 39,388.00 | $ 26,314.20 | $ 65,702.20 |
| 110264 | NANCY A CAPPETTA | $ 1,567.30 | $ 1,047.08 | $ 2,614.38 |
| 110273 | VIKING YACHT CO PENSION PLAN | $ 4,046.00 | $ 2,703.04 | $ 6,749.04 |
| 110277 | FBO SOL MATSIL IRA RO #2 | $ 27,600.00 | $ 18,438.91 | $ 46,038.91 |
| 110279 | LENORE R COLE REVOC TRUST | $ 459.60 | $ 307.05 | $ 766.65 |
| 110281 | ANNABELLE PETZ | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 110283 | MELVIN R HURLEY | $ 173.00 | $ 115.58 | $ 288.58 |
| 110285 | MIRIAM GRINKER | $ 4,737.00 | $ 3,164.68 | $ 7,901.68 |
| 110292 | MONFORT INVESTMENT HLDGS | $ 13,642.65 | $ 9,114.33 | $ 22,756.98 |
| 110293 | EST OF VIRGINIA F MONFORT | $ 4,601.10 | $ 3,073.89 | $ 7,674.99 |
| 110294 | LINDA M JACOBS IRA | $ 1,964.00 | $ 1,312.10 | $ 3,276.10 |
| 110295 | GAIL P MARTIN IRA | $ 1,023.00 | $ 683.44 | $ 1,706.44 |
| 110297 | EASTERN TRUST | $ 201.00 | $ 134.28 | $ 335.28 |
| 110302 | ROSE M PETRONE | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 110306 | SHIU FU CHEN AND | $ 1,030.01 | $ 688.13 | $ 1,718.14 |
| 110307 | KAY J GEISEL | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 110308 | GERALD W CONWAY | $ 702.90 | $ 469.59 | $ 1,172.49 |
| 110319 | MARY R KEILEY | $ 519.90 | $ 347.33 | $ 867.23 |
| 110320 | MOYNA & LEILA SINGH JT TEN | $ 1,157.10 | $ 773.03 | $ 1,930.13 |
| 110323 | HOWARD MILEAF IRA | $ 7,240.00 | $ 4,836.87 | $ 12,076.87 |
| 110335 | DONALD E BARRICK FAM TR | $ 1,092.55 | $ 729.91 | $ 1,822.46 |
| 110336 | FBO NELSON E LINK | $ 3,576.60 | $ 2,389.44 | $ 5,966.04 |
| 110338 | ROBERT R & BARBARA LANDIS | $ 868.30 | $ 580.09 | $ 1,448.39 |
| 110341 | HERBERT ENTENBERG IRA 1 | $ 459.60 | $ 307.05 | $ 766.65 |
| 110345 | JAMES D & JUDY VAUGHN JT TEN | $ 4,900.00 | $ 3,273.57 | $ 8,173.57 |
| 110348 | CROCO W CHARLES IRA | $ 1,370.85 | $ 915.83 | $ 2,286.68 |
| 110352 | WILLARD N GUTH IRA | $ 1,491.60 | $ 996.50 | $ 2,488.10 |
| 110354 | ROBERT J DAGOSTINO | $ 846.00 | $ 565.19 | $ 1,411.19 |
| 110357 | ANGELINA O PARSONS IRA | $ 1,138.65 | $ 760.71 | $ 1,899.36 |
| 110358 | WILLIAM BERNSTEIN | $ 570.00 | $ 380.80 | $ 950.80 |
| 110364 | ROBERT D SHEAP | $ 28,428.18 | $ 18,992.20 | $ 47,420.38 |
| 110367 | JAMES J CROWLEY IRA | $ 999.77 | $ 667.92 | $ 1,667.69 |
| 110369 | PAUL R KENYON | $ 1,002.70 | $ 669.88 | $ 1,672.58 |
| 110372 | BURTON OLSON IRA | $ 2,836.95 | $ 1,895.30 | $ 4,732.25 |
| 110382 | JUDITH L HEIDEN | $ 1,110.57 | $ 741.95 | $ 1,852.52 |
| 110383 | EARL MCKENZIE III | $ 2,095.05 | $ 1,399.65 | $ 3,494.70 |
| 110388 | LOWELL R CHILDS IRA | $ 1,549.95 | $ 1,035.49 | $ 2,585.44 |
| 110390 | NORMAN JAMES IRA | $ 5,778.00 | $ 3,860.15 | $ 9,638.15 |
| 110391 | CARLA L CEFARATTI | $ 548.61 | $ 366.51 | $ 915.12 |
| 110392 | BARBARA LIPSTONE REV TR | $ 855.60 | $ 571.61 | $ 1,427.21 |
| 110393 | SYLVIA K LANG IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 110396 | JON GELMAN | $ 6,232.95 | $ 4,164.09 | $ 10,397.04 |
| 110398 | HELEN B ROBINETTE IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 110399 | MICHAEL R BROWN #1 | $ 356.00 | $ 237.84 | $ 593.84 |
| 110413 | DONALD E BARRICK IRA | $ 3,535.65 | $ 2,362.08 | $ 5,897.73 |
| 110414 | MILLEDGEVILLE OBGYN | $ 1,754.10 | $ 1,171.87 | $ 2,925.97 |
| 110416 | JOSEPH A LATTINI IRA | $ 229.82 | $ 153.54 | $ 383.36 |
| 110423 | ELLEN M LAZARUS IRA | $ 9,456.00 | $ 6,317.33 | $ 15,773.33 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 110426 | COLLEEN A PALMER | $ 1,285.50 | $ 858.81 | $ 2,144.31 |
| 110431 | MICHAEL MOSER IRA | $ 1,556.10 | $ 1,039.59 | $ 2,595.69 |
| 110432 | MICHAEL R BROWN IRA #1 | $ 120.40 | $ 80.44 | $ 200.84 |
| 110437 | H T BUSSMANN III RT | $ 3,995.00 | $ 2,668.97 | $ 6,663.97 |
| 110438 | NORMAN SEGALL | $ 1,002.60 | $ 669.81 | $ 1,672.41 |
| 110440 | PAULA G HARPER IRA | $ 31.60 | $ 21.11 | $ 52.71 |
| 110443 | DAVID P DENNEY IRA | $ 555.45 | $ 371.08 | $ 926.53 |
| 110444 | ERWIN ERIC ASHENBRENNER CRT | $ 4,845.00 | $ 3,236.83 | $ 8,081.83 |
| 110447 | BEAM CONSTRUCTION COMPANY INC | $ 1,924.00 | $ 1,285.38 | $ 3,209.38 |
| 110451 | MYRON J BROSE IRA | $ 7,490.00 | $ 5,003.89 | $ 12,493.89 |
| 110452 | FBO DAVID COPPLE | $ 1,277.80 | $ 853.67 | $ 2,131.47 |
| 110454 | LINDA M BAILEY AND | $ 266.00 | $ 177.71 | $ 443.71 |
| 110455 | LUCILE E SILLIMAN TRUST | $ 511.04 | $ 341.41 | $ 852.45 |
| 110456 | ROBERT A BAKER | $ 646.40 | $ 431.84 | $ 1,078.24 |
| 110457 | ROBERT J SMITH | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 110460 | GERALD W CIESLINSKI IRA | $ 801.95 | $ 535.76 | $ 1,337.71 |
| 110461 | JACQUES R HUMMEL | $ 1,460.70 | $ 975.86 | $ 2,436.56 |
| 110463 | GARY H FIELDS | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 110467 | BUCK BAILEY IRA | $ 1,058.20 | $ 706.96 | $ 1,765.16 |
| 110470 | HARRIETT T SAMS | $ 186.50 | $ 124.60 | $ 311.10 |
| 110473 | GERTRUDE A REEN | $ 1,053.36 | $ 703.73 | $ 1,757.09 |
| 110474 | ROSE MARIE BATTS IRA | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 110477 | RUTH M MARTIN | $ 1,237.05 | $ 826.44 | $ 2,063.49 |
| 110479 | DUSKA S WATERMAN | $ 119.70 | $ 79.97 | $ 199.67 |
| 110480 | CHERRY TALBOTT | $ 86.25 | $ 57.62 | $ 143.87 |
| 110482 | PAULA K MURPHY | $ 352.50 | $ 235.50 | $ 588.00 |
| 110484 | ROBIN M PARKS | $ 263.10 | $ 175.77 | $ 438.87 |
| 110490 | KATLEEN BLACK | $ 454.95 | $ 303.94 | $ 758.89 |
| 110491 | WILLIAM C BLACK CUST | $ 454.95 | $ 303.94 | $ 758.89 |
| 110492 | DANIEL B CARVER | $ 1,580.25 | $ 1,055.73 | $ 2,635.98 |
| 110493 | ALLAN H GALBREATH IRA | $ 319.50 | $ 213.45 | $ 532.95 |
| 110496 | ROBERT H ELLSON IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 110497 | ELIZABETH BLACK | $ 542.70 | $ 362.57 | $ 905.27 |
| 110502 | ROBERT M MATHIAS | $ 829.64 | $ 554.26 | $ 1,383.90 |
| 110506 | WILLIAM R GUSSMAN IRA | $ 10,494.00 | $ 7,010.79 | $ 17,504.79 |
| 110513 | WILLIAM BULL IRA #1 | $ 2,019.15 | $ 1,348.95 | $ 3,368.10 |
| 110514 | GERALD W CONWAY IRA | $ 365.40 | $ 244.12 | $ 609.52 |
| 110517 | MARLENE DAVIES | $ 478.80 | $ 319.88 | $ 798.68 |
| 110518 | DANIEL J JAFFE | $ 8,808.00 | $ 5,884.42 | $ 14,692.42 |
| 110519 | FBO KATHLEEN ROCKY | $ 523.90 | $ 350.01 | $ 873.91 |
| 110521 | THERESA L MORENO TR | $ 2,234.00 | $ 1,492.48 | $ 3,726.48 |
| 110522 | ELIE ABOULAFIA IRA 1 | $ 4,382.10 | $ 2,927.58 | $ 7,309.68 |
| 110523 | ELIE D ABOULAFIA TRUST 2 | $ 1,747.80 | $ 1,167.66 | $ 2,915.46 |
| 110525 | CARL D HARNICK IRA | $ 8,012.00 | $ 5,352.63 | $ 13,364.63 |
| 110532 | JOEL KANTOR | $ 2,785.60 | $ 1,860.99 | $ 4,646.59 |
| 110534 | FREDERICK R GAULT IRA | $ 290.10 | $ 193.81 | $ 483.91 |
| 110535 | DEANNA L FORSETH | $ 359.10 | $ 239.91 | $ 599.01 |
| 110536 | SALLY A MCKENNA | $ 65.79 | $ 43.95 | $ 109.74 |
| 110537 | STEVEN H RASMUSSEN | $ 174.00 | $ 116.25 | $ 290.25 |
| 110540 | MARIE F HENDRYCY | $ 1,412.52 | $ 943.67 | $ 2,356.19 |
| 110543 | PEGGY L MAGESTEDT IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 110548 | LILY I EDELMAN GOLD | $ 2,280.50 | $ 1,523.55 | $ 3,804.05 |
| 110549 | WILLIAM F MONFORT TRUST | $ 443.70 | $ 296.43 | $ 740.13 |
| 110553 | HENRY L PARSONS #1 | $ 850.80 | $ 568.40 | $ 1,419.20 |
| 110557 | HAGOP DAKESSIAN IRA | $ 368.70 | $ 246.32 | $ 615.02 |
| 110561 | ADOLPH S KELLER | $ 1,218.14 | $ 813.81 | $ 2,031.95 |
| 110568 | MARY M WOHLWEND | $ 2,192.50 | $ 1,464.76 | $ 3,657.26 |
| 110569 | HAROLD I BLOTNER IRA | $ 1,169.47 | $ 781.30 | $ 1,950.77 |
| 110573 | CARLO ANNESE | $ 7,368.45 | $ 4,922.69 | $ 12,291.14 |
| 110576 | SHANNON S WILSON TRUST | $ 1,482.18 | $ 990.21 | $ 2,472.39 |
| 110579 | RAYMOND E KELLEY INC RET | $ 1,968.15 | $ 1,314.87 | $ 3,283.02 |
| 110585 | ROBERT H SHUMSKY | $ 1,783.83 | $ 1,191.73 | $ 2,975.56 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 110587 | ROSALIE SIKKING | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 110588 | CARTER BLOODCARE FOUNDATION | $ 13,897.85 | $ 9,284.83 | $ 23,182.68 |
| 110590 | PATRICIA A ZUMACH IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 110594 | GEORGE R HARMS | $ 3,822.75 | $ 2,553.89 | $ 6,376.64 |
| 110599 | SOLVEIG A WALSTROM IRA | $ 1,060.35 | $ 708.39 | $ 1,768.74 |
| 110601 | JOEL ABRAMSON #3 | $ 1,633.85 | $ 1,091.54 | $ 2,725.39 |
| 110603 | ROBERT H LINROTHE IRA | $ 1,004.00 | $ 670.75 | $ 1,674.75 |
| 110606 | FRANCISCAN SISTERS OF CHICAGO #2 | $ 32,625.00 | $ 21,795.99 | $ 54,420.99 |
| 110610 | MASTRANGELO ARNOLD FDTN | $ 346.40 | $ 231.42 | $ 577.82 |
| 110612 | DAVID BERRY SEP IRA | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 110616 | BETSY G BRIGGS | $ 1,544.70 | $ 1,031.98 | $ 2,576.68 |
| 110617 | SHIRLEY M SHATTUCK TRUST | $ 918.00 | $ 613.29 | $ 1,531.29 |
| 110620 | TERRENCE J LEMEROND #2 | $ 6,244.00 | $ 4,171.47 | $ 10,415.47 |
| 110621 | ROBLEE C IRVINE IRA | $ 828.00 | $ 553.17 | $ 1,381.17 |
| 110622 | FRED L BOONE SEP PRP TR | $ 86.25 | $ 57.62 | $ 143.87 |
| 110623 | EVAN K REASOR IRA | $ 785.40 | $ 524.71 | $ 1,310.11 |
| 110624 | RHYNE FAMILY REV LIV TR | $ 898.05 | $ 599.97 | $ 1,498.02 |
| 110633 | DARYL E LUKE IRA | $ 1,196.00 | $ 799.02 | $ 1,995.02 |
| 110634 | MARY LOUISE KLEIN IRA | $ 884.25 | $ 590.75 | $ 1,475.00 |
| 110636 | ALAN MIKESELL | $ 353.85 | $ 236.40 | $ 590.25 |
| 110637 | MAE RHEE WILLIAMS TRUST | $ 95.85 | $ 64.04 | $ 159.89 |
| 110639 | BETTY A ENTZMINGER TRUST | $ 194.25 | $ 129.77 | $ 324.02 |
| 110644 | CHARLES E PRATHER IRA #1 | $ 6,468.60 | $ 4,321.52 | $ 10,790.12 |
| 110648 | JONATHAN ROSENZWEIG | $ 2,649.60 | $ 1,770.14 | $ 4,419.74 |
| 110650 | RONALD S HOOPER IRA | $ 2,733.00 | $ 1,825.85 | $ 4,558.85 |
| 110651 | PATRICIA A MCCORMICK | $ 6,055.80 | $ 4,045.74 | $ 10,101.54 |
| 110652 | LEONARD H KOPECKY | $ 1,119.00 | $ 747.58 | $ 1,866.58 |
| 110653 | BEVERLY A KOPECKY | $ 3,914.00 | $ 2,614.85 | $ 6,528.85 |
| 110654 | PAUL G FERRE | $ 2,970.00 | $ 1,984.19 | $ 4,954.19 |
| 110657 | CHARLES R SMITH | $ 895.20 | $ 598.06 | $ 1,493.26 |
| 110658 | JANICE E CANE IRA 1 | $ 4,002.50 | $ 2,673.98 | $ 6,676.48 |
| 110659 | KATHERINE C HESS | $ 1,453.20 | $ 970.85 | $ 2,424.05 |
| 110660 | JANICE E CANE IRA 2 | $ 1,372.80 | $ 917.14 | $ 2,289.94 |
| 110664 | GOYETTE & ASSOCIATES PROFIT | $ 697.50 | $ 465.98 | $ 1,163.48 |
| 110669 | DANIEL R MCCARVER IRA | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 110670 | STALOCH TRUST | $ 1,060.07 | $ 708.21 | $ 1,768.28 |
| 110671 | SHARLYN S ELLSON | $ 34.72 | $ 23.20 | $ 57.92 |
| 110673 | HOLLY YASHI INC #1 | $ 979.30 | $ 654.25 | $ 1,633.55 |
| 110674 | HOLLY YASHI INC #2 | $ 857.90 | $ 573.14 | $ 1,431.04 |
| 110675 | FBO KENT W RICE TTEE | $ 490.05 | $ 327.39 | $ 817.44 |
| 110676 | TROY L MILES RESID TR | $ 812.40 | $ 542.75 | $ 1,355.15 |
| 110677 | TROY L MILES MARITAL TR | $ 5,283.45 | $ 3,529.75 | $ 8,813.20 |
| 110678 | JANET E WALLS IRA | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 110679 | GAYLA TICHACEK | $ 13,146.65 | $ 8,782.97 | $ 21,929.62 |
| 110680 | JAMES MAXWELL IRA | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 110681 | JOHN E SYKES | $ 351.38 | $ 234.75 | $ 586.13 |
| 110684 | NORMA JEAN CORRADO TRUST | $ 2,144.15 | $ 1,432.46 | $ 3,576.61 |
| 110685 | ROSE KRASNE | $ 2,999.90 | $ 2,004.16 | $ 5,004.06 |
| 110691 | CHARLES E PRATHER #1 | $ 2,592.67 | $ 1,732.10 | $ 4,324.77 |
| 110692 | DOROTHY P HAVILAND REV LIV | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 110703 | HEALTH & WELFARE FUND | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 110704 | BANK CALUMET PST | $ 35,998.00 | $ 24,049.42 | $ 60,047.42 |
| 110705 | BCNA TOTAL RETURN FD E | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 110707 | CARPENTERS PENSION | $ 123,543.00 | $ 82,536.17 | $ 206,079.17 |
| 110711 | IBEW LOCAL 697 | $ 307,695.00 | $ 205,563.79 | $ 513,258.79 |
| 110712 | L NW IND CARPENTERS EQUITY SBH | $ 1,435.00 | $ 958.69 | $ 2,393.69 |
| 110715 | KATHIE ANDRIEU | $ 4,144.00 | $ 2,768.51 | $ 6,912.51 |
| 110716 | LILLIAN LINDY IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 110718 | KIRK RANDOL IRA | $ 2,162.20 | $ 1,444.51 | $ 3,606.71 |
| 110719 | KIRK RANDOL | $ 1,027.55 | $ 686.48 | $ 1,714.03 |
| 110721 | GARY B KOVIE IRA | $ 387.10 | $ 258.61 | $ 645.71 |
| 110725 | JAMES S HENSLER IRA | $ 579.30 | $ 387.02 | $ 966.32 |

| Claim Number | Claimant | Principal Damages | | Prejudgment Interest | | Total | |
|---|---|---|---|---|---|---|---|
| 110726 | HENRIETTA T HENSLER IRA | $ | 460.00 | $ | 307.32 | $ | 767.32 |
| 110728 | GEORGE J WESTBROOK JR TR | $ | 408.80 | $ | 273.11 | $ | 681.91 |
| 110730 | STEVEN M POTT | $ | 373.00 | $ | 249.19 | $ | 622.19 |
| 110731 | GEORGE F WESTON IRA | $ | 9,682.50 | $ | 6,468.65 | $ | 16,151.15 |
| 110733 | GAYLE M MASTRANDREA | $ | 934.85 | $ | 624.55 | $ | 1,559.40 |
| 110736 | DENNIS E SIMPSON IRA | $ | 1,421.55 | $ | 949.70 | $ | 2,371.25 |
| 110742 | SALLY A RINE REVOC TR | $ | 1,246.80 | $ | 832.96 | $ | 2,079.76 |
| 110745 | PHILIP P RINE | $ | 2,493.60 | $ | 1,665.92 | $ | 4,159.52 |
| 110746 | JOSE M RIVERA FERNANDEZ | $ | 104.40 | $ | 69.75 | $ | 174.15 |
| 110750 | PETER G POLLOCK | $ | 2,671.50 | $ | 1,784.77 | $ | 4,456.27 |
| 110751 | TERUHIKO S BROWN IRA #1 | $ | 2,328.45 | $ | 1,555.58 | $ | 3,884.03 |
| 110752 | MARY H BROWN IRA | $ | 381.45 | $ | 254.84 | $ | 636.29 |
| 110753 | DENNIS DOUGHERTH IRA | $ | 2,878.75 | $ | 1,923.23 | $ | 4,801.98 |
| 110757 | MARY E SMYTH HARMOK | $ | 2,034.90 | $ | 1,359.47 | $ | 3,394.37 |
| 110758 | WALTER PISCO | $ | 127.80 | $ | 85.38 | $ | 213.18 |
| 110760 | MARCIA SWANSON | $ | 14,720.00 | $ | 9,834.09 | $ | 24,554.09 |
| 110762 | ARTHUR F CRISPIN TRUST | $ | 5,190.00 | $ | 3,467.32 | $ | 8,657.32 |
| 110764 | MARA M MEYERS | $ | 2,390.29 | $ | 1,596.90 | $ | 3,987.19 |
| 110765 | FIRST UNITED METHODIST CHURCH #1 | $ | 63.15 | $ | 42.19 | $ | 105.34 |
| 110770 | MARCIA J CHAMBLISS | $ | 127.80 | $ | 85.38 | $ | 213.18 |
| 110771 | IVA H HANLON IRA | $ | 359.10 | $ | 239.91 | $ | 599.01 |
| 110775 | ROBERT L KEY IRA | $ | 460.90 | $ | 307.92 | $ | 768.82 |
| 110776 | LUDGER BROCKMEIER | $ | 5,218.00 | $ | 3,486.02 | $ | 8,704.02 |
| 110778 | DAVID J REILLY IRA | $ | 275.40 | $ | 183.99 | $ | 459.39 |
| 110779 | MARVIN GERSTEIN IRA | $ | 694.26 | $ | 463.82 | $ | 1,158.08 |
| 110780 | MARIANNE BJORNSEN | $ | 1,915.20 | $ | 1,279.50 | $ | 3,194.70 |
| 110781 | TERUHIKO S BROWN TRUST #1 | $ | 229.80 | $ | 153.52 | $ | 383.32 |
| 110782 | KATHLEEN A HOOD IRA | $ | 1,683.90 | $ | 1,124.97 | $ | 2,808.87 |
| 110785 | JANE RIES IRA | $ | 435.50 | $ | 290.95 | $ | 726.45 |
| 110787 | JERRY D HAAS IRA | $ | 734.85 | $ | 490.94 | $ | 1,225.79 |
| 110788 | ELISE B ANGE | $ | 2,586.80 | $ | 1,728.18 | $ | 4,314.98 |
| 110789 | VIKING YACHT CO RET SAVINGS | $ | 29,578.80 | $ | 19,760.90 | $ | 49,339.70 |
| 110790 | SHIRLEY B LABBE IRA | $ | 1,177.08 | $ | 786.38 | $ | 1,963.46 |
| 110792 | MARY B JAMES TRUST | $ | 1,121.07 | $ | 748.96 | $ | 1,870.03 |
| 110793 | JEROME T ODONOVAN IRA | $ | 1,280.43 | $ | 855.43 | $ | 2,135.86 |
| 110794 | CARDIOLOGY & VASCULAR | $ | 4,615.65 | $ | 3,083.61 | $ | 7,699.26 |
| 110795 | JOHN E GOECKIER IRA | $ | 1,763.40 | $ | 1,178.09 | $ | 2,941.49 |
| 110799 | EULALIA GEISLER | $ | 239.40 | $ | 159.94 | $ | 399.34 |
| 110800 | PAUL MALONEY 1 | $ | 428.40 | $ | 286.20 | $ | 714.60 |
| 110802 | GOLDEN SUMMIT FINANCE LTD | $ | 2,983.65 | $ | 1,993.31 | $ | 4,976.96 |
| 110804 | CHARLES BELBA | $ | 1,654.20 | $ | 1,105.13 | $ | 2,759.33 |
| 110807 | CLAIRE MASSO IRA | $ | 742.25 | $ | 495.88 | $ | 1,238.13 |
| 110808 | DANIEL L MEEBOER IRA | $ | 195.51 | $ | 130.62 | $ | 326.13 |
| 110815 | STEVEN D & WENDY SHELLEY | $ | 531.00 | $ | 354.75 | $ | 885.75 |
| 110816 | GERALD F GEISLER | $ | 1,197.00 | $ | 799.69 | $ | 1,996.69 |
| 110818 | STEPHANIE GELLER IRA | $ | 2,337.00 | $ | 1,561.29 | $ | 3,898.29 |
| 110821 | EDWARD PERROTT IRA | $ | 3,638.00 | $ | 2,430.46 | $ | 6,068.46 |
| 110822 | EVA K LUK | $ | 191.70 | $ | 128.07 | $ | 319.77 |
| 110825 | GARY A KAZANJIAN TR | $ | 9,586.30 | $ | 6,404.38 | $ | 15,990.68 |
| 110829 | RONALD A MARTIN | $ | 10,452.60 | $ | 6,983.14 | $ | 17,435.74 |
| 110831 | PAUL MALONEY IRA 1 | $ | 783.90 | $ | 523.71 | $ | 1,307.61 |
| 110835 | ROSEMARIE MALONEY IRA | $ | 679.05 | $ | 453.66 | $ | 1,132.71 |
| 110837 | LILA R BAILEY IRA | $ | 501.93 | $ | 335.33 | $ | 837.26 |
| 110838 | GARY R GUTH IRA | $ | 2,098.65 | $ | 1,402.06 | $ | 3,500.71 |
| 110840 | DENIS J LAMBERT | $ | 1,835.55 | $ | 1,226.29 | $ | 3,061.84 |
| 110842 | WAYNE DAWSON IRA | $ | 2,378.25 | $ | 1,588.85 | $ | 3,967.10 |
| 110844 | KATHERINE HALVORSEN | $ | 312.92 | $ | 209.05 | $ | 521.97 |
| 110845 | ARVIND SHAH MD PLAN TR | $ | 111.60 | $ | 74.56 | $ | 186.16 |
| 110846 | JOSEPH P & JEAN PHELAN | $ | 239.40 | $ | 159.94 | $ | 399.34 |
| 110850 | LAURA S CRAY | $ | 1,090.20 | $ | 728.34 | $ | 1,818.54 |
| 110858 | RON S ARONSOHN | $ | 337.89 | $ | 225.74 | $ | 563.63 |
| 110868 | LYDIA A PARK | $ | 1,436.40 | $ | 959.63 | $ | 2,396.03 |

Case: 1:02-cv-05893 Document #: 1894-2 Filed: 10/16/13 Page 71 of 178 PageID #:61366

70

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 110879 | DIOCESE OF SUPERIOR | $ 19,913.40 | $ 13,303.67 | $ 33,217.07 |
| 110880 | JUDITH L ALLARD IRA | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 110882 | NORMAN JACOBSEN IRA | $ 9,362.50 | $ 6,254.87 | $ 15,617.37 |
| 110883 | GISELLE E THOMPSON IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 110884 | KHAIAT FAMILY TRUST | $ 1,494.00 | $ 998.11 | $ 2,492.11 |
| 110885 | ROBERT H HAMMER | $ 4,465.00 | $ 2,982.96 | $ 7,447.96 |
| 110886 | RICHARD K ROMANOW | $ 791.35 | $ 528.68 | $ 1,320.03 |
| 110887 | LAWRENCE A HUCK IRA | $ 107.25 | $ 71.65 | $ 178.90 |
| 110890 | FREDERICK LEWITT IRA | $ 4,653.00 | $ 3,108.56 | $ 7,761.56 |
| 110893 | CYNTHIA A BOOCK | $ 1,117.62 | $ 746.66 | $ 1,864.28 |
| 110894 | MELICENT E SCHMDT | $ 700.65 | $ 468.00 | $ 1,168.74 |
| 110897 | WESLEY F COPPERSMITH IRA | $ 867.20 | $ 579.36 | $ 1,446.56 |
| 110899 | KATHY L COPPERSMITH IRA | $ 409.50 | $ 273.58 | $ 683.08 |
| 110901 | JOLLEY FAMILY TRUST | $ 540.95 | $ 361.40 | $ 902.35 |
| 110908 | GRAND LODGE/ SONS OF HERMANN | $ 3,511.80 | $ 2,346.15 | $ 5,857.95 |
| 110910 | MARYELLEN WALDMANN IRA RO | $ 469.40 | $ 313.60 | $ 783.00 |
| 110911 | MARY K DIEDERICH | $ 788.65 | $ 526.88 | $ 1,315.53 |
| 110917 | NINFA LEONG | $ 319.50 | $ 213.45 | $ 532.95 |
| 110918 | JOHN D CANNON IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 110919 | GEORGE T JANSEN IRA | $ 3,217.70 | $ 2,149.67 | $ 5,367.37 |
| 110923 | JERROLD A ENGEL TRUST | $ 3,627.60 | $ 2,423.51 | $ 6,051.11 |
| 110931 | JANET GONZALEZ | $ 606.15 | $ 404.95 | $ 1,011.10 |
| 110935 | CECELIA A WALCZAK IRA | $ 179.00 | $ 119.59 | $ 298.59 |
| 110936 | STUART P FELD IRA RO | $ 7,598.00 | $ 5,076.04 | $ 12,674.04 |
| 110938 | KATHLEEN L ONEAL | $ 1,470.30 | $ 982.27 | $ 2,452.57 |
| 110940 | GREGORY A WILSON IRA | $ 108.17 | $ 72.27 | $ 180.44 |
| 110942 | MARY T ERDMAN | $ 319.50 | $ 213.45 | $ 532.95 |
| 110945 | OLSON FAMILY LTD PARTNERSHIP | $ 22,464.00 | $ 15,007.67 | $ 37,471.67 |
| 110947 | NANCY L CARMAN | $ 507.25 | $ 338.88 | $ 846.13 |
| 110948 | HWE J SONG IRA | $ 846.25 | $ 565.36 | $ 1,411.61 |
| 110949 | NANCY J BLACKWOOD 1 | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 110950 | CARROLL W HENICLE IRA | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 110951 | RICHARD M HENDERSON IRA | $ 460.00 | $ 307.32 | $ 767.32 |
| 110955 | JERRY A RASMUSSEN IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 110956 | JERRY A RASMUSSEN | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 110958 | PAUL R YOUNG IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 110959 | ESTHER V FINE IRA | $ 329.40 | $ 220.06 | $ 549.46 |
| 110961 | PINDLER FAMILY TRUST | $ 31,361.40 | $ 20,951.81 | $ 52,313.21 |
| 110964 | LOREN D BURNETT | $ 1,535.20 | $ 1,025.63 | $ 2,560.83 |
| 110965 | SHELDON LICHTBLAU | $ 3,772.00 | $ 2,519.98 | $ 6,291.98 |
| 110967 | MURRAY PREISLER IRA | $ 2,217.05 | $ 1,481.16 | $ 3,698.21 |
| 110968 | MURRAY PREISLER TR | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 110969 | SANDRA WARREN IRA | $ 592.67 | $ 395.95 | $ 988.62 |
| 110970 | JOHN H WARREN | $ 277.42 | $ 185.34 | $ 462.76 |
| 110971 | WILLIAM J CHRISTMAN IRA | $ 343.80 | $ 229.68 | $ 573.48 |
| 110973 | NATALLE DUPREY | $ 1,101.00 | $ 735.55 | $ 1,836.55 |
| 110974 | JOHN SUTLIFF IRA | $ 1,053.45 | $ 703.79 | $ 1,757.24 |
| 110975 | KATHY NORDLING | $ 158.00 | $ 105.56 | $ 263.56 |
| 110977 | CHRISTINE RAPPOPORT IRA | $ 10,145.00 | $ 6,777.64 | $ 16,922.64 |
| 110978 | EDWIN SCHRADER TRUST | $ 717.00 | $ 479.01 | $ 1,196.01 |
| 110980 | RICHARD KNIEPKAMP | $ 312.48 | $ 208.76 | $ 521.24 |
| 110983 | DONNA A LENTZ | $ 1,377.30 | $ 920.14 | $ 2,297.44 |
| 110985 | MARTIN G HELLER IRA | $ 12,600.00 | $ 8,417.76 | $ 21,017.76 |
| 110987 | BERNARD J SINGER | $ 351.45 | $ 234.80 | $ 586.25 |
| 110990 | DAVID S CAST IRA | $ 339.49 | $ 226.81 | $ 566.30 |
| 110991 | CARY L VAVROSKY IRA | $ 3,405.35 | $ 2,275.03 | $ 5,680.38 |
| 110993 | CHARLES J REYNOLDS | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 110997 | JUDITH M BOIVIN IRA | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 110998 | CHARLES J REYNOLDS IRA 2 | $ 728.05 | $ 486.39 | $ 1,214.44 |
| 111000 | ALEXANDER TUMENIUK | $ 454.95 | $ 303.94 | $ 758.89 |
| 111001 | CAROL L SOUDER TR | $ 419.31 | $ 280.13 | $ 699.44 |
| 111002 | BONNIE VANPUTTEN IRA | $ 351.45 | $ 234.80 | $ 586.25 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111003 | ANNE C ROBERTSON | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 111007 | SHANGLI CHIANG IRA | $ 3,673.80 | $ 2,454.38 | $ 6,128.18 |
| 111011 | LOUIS A NIPKOW TRUST | $ 175.40 | $ 117.18 | $ 292.58 |
| 111017 | ROBERT ROSE IRA | $ 2,549.00 | $ 1,702.93 | $ 4,251.93 |
| 111018 | STEPHEN BARASCH | $ 443.70 | $ 296.43 | $ 740.13 |
| 111022 | JAMES B MCCLURE | $ 1,354.00 | $ 904.58 | $ 2,258.58 |
| 111023 | GERALD T MCCLURE | $ 1,354.00 | $ 904.58 | $ 2,258.58 |
| 111024 | THOMAS A MCCLURE | $ 2,031.00 | $ 1,356.86 | $ 3,387.86 |
| 111025 | KEVIN J KONZEN | $ 960.00 | $ 641.35 | $ 1,601.35 |
| 111026 | RICHARD G STEUART | $ 173.28 | $ 115.76 | $ 289.04 |
| 111027 | GILBERT G BERG IRA | $ 823.80 | $ 550.36 | $ 1,374.16 |
| 111030 | HARRY C WIMER IRA | $ 464.95 | $ 310.62 | $ 775.57 |
| 111034 | CAROL R GOVE TRUST | $ 174.25 | $ 116.41 | $ 290.66 |
| 111036 | DOROTHEA D BISBAS TRUST | $ 3,728.95 | $ 2,491.22 | $ 6,220.17 |
| 111037 | TODD L DEMAY | $ 368.70 | $ 246.32 | $ 615.02 |
| 111041 | TERRY K SMITH IRA | $ 1,218.25 | $ 813.88 | $ 2,032.13 |
| 111043 | JAMES F BYRD IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 111044 | JOHN A HAMMERSCHMIDT | $ 928.40 | $ 620.24 | $ 1,548.64 |
| 111045 | FLORENCE R PREISLER TR | $ 1,374.30 | $ 918.14 | $ 2,292.44 |
| 111047 | RAY L TOLL | $ 511.20 | $ 341.52 | $ 852.72 |
| 111048 | JEAN M AVITABILE | $ 613.98 | $ 410.19 | $ 1,024.17 |
| 111049 | JOHN W FUSSELMAN IRA | $ 1,596.85 | $ 1,066.82 | $ 2,663.67 |
| 111051 | ESTHER V FINE TR | $ 617.85 | $ 412.77 | $ 1,030.62 |
| 111055 | ROGER R STANCO IRA | $ 2,224.50 | $ 1,486.14 | $ 3,710.64 |
| 111056 | RAYMOND KIRKLAND | $ 5,775.60 | $ 3,858.54 | $ 9,634.14 |
| 111057 | MORRISON SECURITIES PARTNERS | $ 39,150.00 | $ 26,155.19 | $ 65,305.19 |
| 111060 | GLEN I STAFFORD | $ 1,198.04 | $ 800.38 | $ 1,998.42 |
| 111061 | KATHLEEN DAVIS IRA | $ 238.75 | $ 159.50 | $ 398.25 |
| 111065 | SUSAN A BATTYE | $ 8,770.00 | $ 5,859.03 | $ 14,629.03 |
| 111069 | DAVID P ABAMI IRA | $ 1,185.90 | $ 792.27 | $ 1,978.17 |
| 111071 | EDWARD J MOLENDA IRA | $ 3,710.70 | $ 2,479.03 | $ 6,189.73 |
| 111072 | FBO EDWARD TRICKER #1 | $ 1,584.50 | $ 1,058.57 | $ 2,643.07 |
| 111073 | BARBARA J WIDLANSKY RL TR | $ 5,580.00 | $ 3,727.87 | $ 9,307.87 |
| 111074 | HELEN H BOWAR | $ 953.30 | $ 636.88 | $ 1,590.18 |
| 111075 | DAVID N SMITH IRA | $ 6,051.20 | $ 4,042.66 | $ 10,093.86 |
| 111076 | MARTHA R BERK | $ 1,039.50 | $ 694.47 | $ 1,733.97 |
| 111080 | MICHAEL J SOMER IRA | $ 1,628.10 | $ 1,087.70 | $ 2,715.80 |
| 111084 | SALVATORE J GALLINA IRA | $ 1,228.30 | $ 820.60 | $ 2,048.90 |
| 111091 | PHILIP P LEONARDI | $ 807.77 | $ 539.65 | $ 1,347.42 |
| 111096 | JOHN A DANIELS | $ 6,445.40 | $ 4,306.02 | $ 10,751.42 |
| 111097 | ERIC B FURMAN IRA | $ 2,126.00 | $ 1,420.33 | $ 3,546.33 |
| 111104 | JOHN MUIR HEALTH | $ 9,222.00 | $ 6,161.00 | $ 15,383.00 |
| 111105 | JOHN P WEITZEL IRA #1 | $ 49,250.00 | $ 32,902.77 | $ 82,152.77 |
| 111106 | CRC MANAGEMENT GROUP 401K PLAN | $ 191.70 | $ 128.07 | $ 319.77 |
| 111107 | THOMAS P MCHUGH IRA | $ 10,406.00 | $ 6,952.00 | $ 17,358.00 |
| 111110 | KORRECT PLUMBING INC | $ 4,231.60 | $ 2,827.03 | $ 7,058.63 |
| 111111 | RUSSELL C HAHN & | $ 421.30 | $ 281.46 | $ 702.76 |
| 111117 | STANLEY R LOBLEY | $ 58.50 | $ 39.08 | $ 97.58 |
| 111119 | SUE K FELD IRA RO 1 | $ 2,702.50 | $ 1,805.48 | $ 4,507.98 |
| 111120 | BARBARA M SMITH IRA | $ 18,100.00 | $ 12,092.18 | $ 30,192.18 |
| 111123 | RICHARD B GRAY | $ 1,308.95 | $ 874.48 | $ 2,183.43 |
| 111125 | HAROLD E SPLEAR IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 111126 | LINDA B WEINGARTEN IRA RO | $ 41,037.00 | $ 27,415.85 | $ 68,452.85 |
| 111128 | JUDITH M TAYLOR IRA | $ 1,744.00 | $ 1,165.13 | $ 2,909.13 |
| 111130 | LORRI H KENDRICK | $ 818.00 | $ 546.49 | $ 1,364.49 |
| 111132 | MATTHEW LIOTINE | $ 1,053.45 | $ 703.79 | $ 1,757.24 |
| 111133 | SERGIO B TOBIA | $ 3,087.15 | $ 2,062.45 | $ 5,149.60 |
| 111134 | DAVID EDDY AND | $ 1,079.75 | $ 721.36 | $ 1,801.11 |
| 111135 | JEFF D HASSLER IRA | $ 580.65 | $ 387.92 | $ 968.57 |
| 111136 | BARRY DEUTSCH | $ 399.85 | $ 267.13 | $ 666.98 |
| 111139 | GEI INDUSTRIES RETIREMENT PLAN | $ 3,152.00 | $ 2,105.78 | $ 5,257.78 |
| 111142 | JOHN G STEINBERGER IRA | $ 1,342.50 | $ 896.89 | $ 2,239.39 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111143 | ROBERT K PARMACEK IRA | $ 12,822.00 | $ 8,566.08 | $ 21,388.08 |
| 111144 | EST EDWARD K MELLO | $ 1,706.00 | $ 1,139.74 | $ 2,845.74 |
| 111150 | CAITLIN M SHULTZ TR | $ 1,117.35 | $ 746.48 | $ 1,863.83 |
| 111151 | EVAN SHULTZ TRUST | $ 2,865.15 | $ 1,914.14 | $ 4,779.29 |
| 111152 | ALESANDRA SHULTZ TRUST | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 111153 | SAM E DOCTORIAN | $ 204.88 | $ 136.88 | $ 341.76 |
| 111156 | RICHARD A GAMBLE LIVING TR | $ 491.95 | $ 328.66 | $ 820.61 |
| 111157 | CREATIVE EFFECTS INC PSP | $ 864.81 | $ 577.76 | $ 1,442.57 |
| 111159 | RAJINDER P SHARMA AND | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 111161 | FBO PAUL PINKUS IRA | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 111162 | LOUIS R JOBLOVE IRA | $ 9,791.00 | $ 6,541.14 | $ 16,332.14 |
| 111166 | HERBERT W ACKERMAN IRA 1 | $ 24,618.00 | $ 16,446.71 | $ 41,064.71 |
| 111167 | DONALD L SCHROCK IRA | $ 706.84 | $ 472.22 | $ 1,179.06 |
| 111168 | RONALD LAMBKE IRA | $ 1,102.00 | $ 736.22 | $ 1,838.22 |
| 111172 | JOYCE STUMPO | $ 632.10 | $ 422.29 | $ 1,054.39 |
| 111174 | GREGORY A WILSON AND | $ 944.37 | $ 630.91 | $ 1,575.28 |
| 111176 | KARL E MIHALYFY IRA | $ 251.35 | $ 167.92 | $ 419.27 |
| 111177 | KATE NISSIM | $ 2,236.50 | $ 1,494.15 | $ 3,730.65 |
| 111180 | KARLY A FLETCHER TRUST | $ 491.55 | $ 328.39 | $ 819.94 |
| 111181 | JOHN M JOYCE IRA | $ 5,849.00 | $ 3,907.58 | $ 9,756.58 |
| 111183 | JAMES D GREENFIELD | $ 3,129.20 | $ 2,090.54 | $ 5,219.74 |
| 111185 | THOMAS L COSTON AND | $ 17,084.28 | $ 11,413.61 | $ 28,497.89 |
| 111188 | MICHAEL D BUSSEY IRA | $ 1,883.85 | $ 1,258.56 | $ 3,142.41 |
| 111190 | ROBERT P WISHAM | $ 239.40 | $ 159.94 | $ 399.34 |
| 111191 | JERRY B BROCK | $ 367.45 | $ 245.48 | $ 612.93 |
| 111192 | DAVID J SENN IRA | $ 323.49 | $ 216.12 | $ 539.61 |
| 111193 | TEMPIE C MACKEY IRA | $ 577.50 | $ 385.81 | $ 963.31 |
| 111199 | ROBERT A MANFREDINI | $ 130.97 | $ 87.50 | $ 218.47 |
| 111203 | THOMAS J REISS JR IRA | $ 2,478.45 | $ 1,655.79 | $ 4,134.24 |
| 111205 | WILLIAM R LONGO IRA | $ 595.15 | $ 397.61 | $ 992.76 |
| 111206 | WILLIAM S KENDIG | $ 2,016.97 | $ 1,347.49 | $ 3,364.46 |
| 111207 | DEANNA K MAGDICH IRA RO | $ 1,170.00 | $ 781.65 | $ 1,951.65 |
| 111214 | MARVIN L FULLER | $ 810.55 | $ 541.51 | $ 1,352.06 |
| 111223 | ROBERT A MYERS IRA | $ 12,009.00 | $ 8,022.93 | $ 20,031.93 |
| 111224 | ANTOINETTE M PESKOFF IRA | $ 2,877.00 | $ 1,922.06 | $ 4,799.06 |
| 111225 | ROBERT L PETERSON | $ 6,644.55 | $ 4,439.07 | $ 11,083.62 |
| 111226 | ROBERT R SIANI IRA | $ 142.00 | $ 94.87 | $ 236.87 |
| 111227 | MARK S ELKIN | $ 29.75 | $ 19.88 | $ 49.63 |
| 111231 | LINDA M KOONES | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 111235 | DANIEL ASTRELLA | $ 1,494.15 | $ 998.21 | $ 2,492.36 |
| 111238 | FRANK M STAGGS JR #1 | $ 992.70 | $ 663.20 | $ 1,655.90 |
| 111239 | FRANK M STAGGS JR #2 | $ 734.85 | $ 490.94 | $ 1,225.79 |
| 111241 | JESSIE E CHEATHAM | $ 990.90 | $ 662.00 | $ 1,652.90 |
| 111245 | SUSAN FRIBERG | $ 699.27 | $ 467.17 | $ 1,166.44 |
| 111247 | IRENE M ALLEN | $ 2,158.35 | $ 1,441.94 | $ 3,600.29 |
| 111248 | MERYL SALKIN IRA | $ 220.75 | $ 147.48 | $ 368.23 |
| 111249 | BARTHOLOMEW M BUBNELL IRA | $ 8,124.00 | $ 5,427.45 | $ 13,551.45 |
| 111254 | ROGER J SODERBERG | $ 465.00 | $ 310.66 | $ 775.66 |
| 111255 | BERT J LEWEN IRA | $ 3,523.50 | $ 2,353.97 | $ 5,877.47 |
| 111256 | GARY H SILVERMAN IRA | $ 9,682.50 | $ 6,468.65 | $ 16,151.15 |
| 111257 | CRANFILL A CARLTON | $ 402.75 | $ 269.07 | $ 671.82 |
| 111259 | ROBERT L GORE | $ 1,110.40 | $ 741.83 | $ 1,852.23 |
| 111260 | JACK L CRAVEN IRA #1 | $ 350.80 | $ 234.36 | $ 585.16 |
| 111261 | JAMES T HUDSON IRA | $ 8,006.00 | $ 5,348.62 | $ 13,354.62 |
| 111263 | LINDA A SINNEN #1 | $ 15,995.97 | $ 10,686.53 | $ 26,682.50 |
| 111271 | RONALD F NEMURA IRA | $ 1,704.60 | $ 1,138.80 | $ 2,843.40 |
| 111273 | MARY GREEN | $ 359.10 | $ 239.91 | $ 599.01 |
| 111275 | RUTH A JOHNSON IRA | $ 490.80 | $ 327.89 | $ 818.69 |
| 111278 | NOVELLA A RAIKES IRA | $ 4,462.50 | $ 2,981.29 | $ 7,443.79 |
| 111280 | NEIL MATZ IRA 1 | $ 4,814.10 | $ 3,216.19 | $ 8,030.29 |
| 111281 | NEIL MATZ IRA 1 | $ 825.00 | $ 551.16 | $ 1,376.16 |
| 111282 | MORTON STUHLBARG AND | $ 13,419.56 | $ 8,965.29 | $ 22,384.85 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111286 | DONALD N GELLERT IRA | $ 20,146.00 | $ 13,459.07 | $ 33,605.07 |
| 111288 | JOAN O CAMINS IRA | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 111289 | PAUL A HOFFMAN IRA | $ 12,846.00 | $ 8,582.11 | $ 21,428.11 |
| 111290 | ROBERT G ALLEN | $ 7,716.00 | $ 5,154.88 | $ 12,870.88 |
| 111292 | CITY OF KINGSFORD TTEE P&F RET | $ 27,688.50 | $ 18,498.03 | $ 46,186.53 |
| 111307 | BARBARA H GANEY IRA | $ 2,550.80 | $ 1,704.13 | $ 4,254.93 |
| 111310 | VERNON T STACK IRA | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 111311 | ANN C HANSON TRUST | $ 313.20 | $ 209.24 | $ 522.44 |
| 111312 | BARBARA F MILLER IRA | $ 550.50 | $ 367.78 | $ 918.28 |
| 111313 | PETER A KELLERMAN IRA | $ 454.95 | $ 303.94 | $ 758.89 |
| 111315 | OTTO A PLATE #1 | $ 990.90 | $ 662.00 | $ 1,652.90 |
| 111318 | MICHAEL S MCLAMB | $ 874.20 | $ 584.03 | $ 1,458.23 |
| 111319 | BEVERLY T MCLAMB | $ 3,425.80 | $ 2,288.70 | $ 5,714.50 |
| 111321 | EDWIN P BRILL IRA | $ 894.80 | $ 597.79 | $ 1,492.59 |
| 111323 | JOSEPH R SULLIVAN | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 111328 | TAFT SCHOOL BENEFICIARY | $ 31,675.00 | $ 21,161.32 | $ 52,836.32 |
| 111329 | MARTIN B CAMINS MD PC RET TR | $ 20,142.00 | $ 13,456.40 | $ 33,598.40 |
| 111330 | CECILIA MENDEZ HODES | $ 368.00 | $ 245.85 | $ 613.85 |
| 111341 | HERMAN FINS IRA | $ 22,230.00 | $ 14,851.34 | $ 37,081.34 |
| 111344 | SUSAN E BURTON | $ 353.20 | $ 235.96 | $ 589.16 |
| 111345 | WALTER C GRUMSKI IRA | $ 1,130.55 | $ 755.29 | $ 1,885.84 |
| 111346 | PETER J WILSON TRUST | $ 7,159.80 | $ 4,783.29 | $ 11,943.09 |
| 111348 | JOHN E GLASSCO & | $ 4,157.33 | $ 2,777.41 | $ 6,934.74 |
| 111349 | CAROL L ANDERSON | $ 91.90 | $ 61.40 | $ 153.30 |
| 111351 | FWU M GUO | $ 1,077.00 | $ 719.52 | $ 1,796.52 |
| 111355 | RICHARD E THOMAS IRA | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 111356 | MICHAEL H SELTER IRA | $ 2,038.20 | $ 1,361.67 | $ 3,399.87 |
| 111361 | OTTO A PLATE #2 | $ 742.25 | $ 495.88 | $ 1,238.13 |
| 111363 | IRENE W GODFREY FAM TR | $ 491.55 | $ 328.39 | $ 819.94 |
| 111365 | PAUL CURTIS IRA | $ 24,187.50 | $ 16,159.10 | $ 40,346.60 |
| 111367 | STEVEN TOUBIN IRA | $ 6,855.00 | $ 4,579.66 | $ 11,434.66 |
| 111370 | LORRAINE MEGILO IRA | $ 753.75 | $ 503.56 | $ 1,257.31 |
| 111371 | MALLORY B KASDAN | $ 746.90 | $ 498.99 | $ 1,245.89 |
| 111372 | VIRGINIA L KNAUS IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 111374 | MARY QUESNEL | $ 523.90 | $ 350.01 | $ 873.91 |
| 111380 | LISA K RYAN IRA | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 111381 | ALAN MACLIN | $ 877.95 | $ 586.54 | $ 1,464.49 |
| 111382 | PEARL P FUEGI IRA | $ 1,057.20 | $ 706.29 | $ 1,763.49 |
| 111383 | JOAN L DELOY IRA | $ 997.65 | $ 666.51 | $ 1,664.16 |
| 111384 | JOAN G HERSHBELL IRA | $ 2,686.05 | $ 1,794.49 | $ 4,480.54 |
| 111386 | JEFFREY J ZIEGLER #1 | $ 1,658.40 | $ 1,107.94 | $ 2,766.34 |
| 111387 | MARGARET M GRATHWOL | $ 2,470.50 | $ 1,650.48 | $ 4,120.98 |
| 111389 | BONITA K ELPHINSTONE IRA #2 | $ 941.50 | $ 628.99 | $ 1,570.49 |
| 111396 | LAWRENCE A SEITZMAR IRA | $ 13,887.50 | $ 9,277.91 | $ 23,165.41 |
| 111397 | PENNYE OLIVER | $ 1,695.12 | $ 1,132.47 | $ 2,827.59 |
| 111399 | JAMES P MINDORFF IRA | $ 925.59 | $ 618.36 | $ 1,543.95 |
| 111403 | MARK D BEGEAL | $ 478.80 | $ 319.88 | $ 798.68 |
| 111405 | MARTHA K FORT IRA | $ 2,269.00 | $ 1,515.87 | $ 3,784.87 |
| 111406 | MARTHA K FORT | $ 190.75 | $ 127.44 | $ 318.19 |
| 111408 | JULIE S SEYMOUR IRA | $ 25,090.00 | $ 16,762.04 | $ 41,852.04 |
| 111410 | PATRICIA C UHLRICH IRA | $ 1,047.80 | $ 700.01 | $ 1,747.81 |
| 111412 | HARRY G KRAL IRA | $ 74.60 | $ 49.84 | $ 124.44 |
| 111415 | JOHN D MCFALL IRA | $ 1,388.70 | $ 927.76 | $ 2,316.46 |
| 111416 | VALERIE A GESUALDI | $ 2,835.90 | $ 1,894.60 | $ 4,730.50 |
| 111418 | ADELBERT HARRIS TRUST | $ 433.00 | $ 289.28 | $ 722.28 |
| 111421 | ROBERT E BRACKETT IRA | $ 5,745.60 | $ 3,838.50 | $ 9,584.10 |
| 111428 | LEONARD D GOODISMAN | $ 2,187.00 | $ 1,461.08 | $ 3,648.08 |
| 111429 | SANDRA K CHILDRESS | $ 1,722.30 | $ 1,150.63 | $ 2,872.93 |
| 111434 | VIOLETA M VALADKA | $ 820.35 | $ 548.06 | $ 1,368.41 |
| 111435 | CARL A WILLIAMS IRA | $ 468.54 | $ 313.02 | $ 781.56 |
| 111437 | MAX LARSEN | $ 3,104.55 | $ 2,074.08 | $ 5,178.63 |
| 111444 | ANNA CLARK TRUST | $ 95.85 | $ 64.04 | $ 159.89 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111446 | DEBORAH J KACZKOWSKI | $ 1,412.46 | $ 943.63 | $ 2,356.09 |
| 111449 | JAMES R HERBSTER IRA | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 111450 | KLAUS J BECKMANN | $ 1,749.00 | $ 1,168.47 | $ 2,917.47 |
| 111453 | LEONARD ANTILES IRA | $ 7,450.00 | $ 4,977.17 | $ 12,427.17 |
| 111455 | SUSAN D KELL | $ 2,837.00 | $ 1,895.33 | $ 4,732.33 |
| 111456 | JANICE S LADLEY | $ 7,680.00 | $ 5,130.83 | $ 12,810.83 |
| 111463 | MORRIS H FINE ROTH IRA | $ 4,677.00 | $ 3,124.59 | $ 7,801.59 |
| 111466 | ROBERT A CORSON | $ 444.64 | $ 297.05 | $ 741.69 |
| 111469 | JUDITH RUSSELL IRA | $ 20,142.00 | $ 13,456.40 | $ 33,598.40 |
| 111473 | KAREN D BARNEY TRUST | $ 1,554.00 | $ 1,038.19 | $ 2,592.19 |
| 111475 | CHRISTOPHER P LEYEL IRA | $ 266.40 | $ 177.98 | $ 444.38 |
| 111477 | EDITH LANE | $ 2,329.44 | $ 1,556.24 | $ 3,885.68 |
| 111479 | GERALD E GARDNER | $ 895.00 | $ 597.93 | $ 1,492.93 |
| 111483 | RUDOLPH A MASRY | $ 188.40 | $ 125.87 | $ 314.27 |
| 111484 | MARSHA A PULEO | $ 501.35 | $ 334.94 | $ 836.29 |
| 111485 | JIMMYE HILLMAN TR | $ 2,579.34 | $ 1,723.20 | $ 4,302.54 |
| 111488 | MORRIS H FINE IRA | $ 34,754.00 | $ 23,218.33 | $ 57,972.33 |
| 111490 | ALBERT H MUMMA IRA | $ 287.21 | $ 191.88 | $ 479.09 |
| 111493 | PAUL J SHANAHAN | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 111495 | DEANA A BOROVICH IRA | $ 346.31 | $ 231.36 | $ 577.67 |
| 111496 | EST JAY E WAGNER IRA | $ 10,110.00 | $ 6,754.25 | $ 16,864.25 |
| 111497 | ROBERT M ELISOFON | $ 3,924.00 | $ 2,621.53 | $ 6,545.53 |
| 111502 | JOSEPH D COHN IRA | $ 5,093.20 | $ 3,402.65 | $ 8,495.85 |
| 111503 | BARBARA E COHN IRA | $ 14,848.00 | $ 9,919.60 | $ 24,767.60 |
| 111506 | WILLIAM J ODONNELL JR IRA | $ 5,934.00 | $ 3,964.37 | $ 9,898.37 |
| 111513 | MARLEA MERICKEL IRA #1 | $ 987.80 | $ 659.93 | $ 1,647.73 |
| 111517 | DALE A SCHREIBER IRA RO | $ 44,040.00 | $ 29,422.09 | $ 73,462.09 |
| 111518 | MARIO ROMAGNOLO IRA | $ 1,272.00 | $ 849.79 | $ 2,121.79 |
| 111519 | AILEEN MURSTEIN IRA | $ 12,579.00 | $ 8,403.73 | $ 20,982.73 |
| 111521 | THOMAS A WONG JR IRA | $ 59.64 | $ 39.84 | $ 99.48 |
| 111523 | JAY F HIGGINS | $ 14,812.00 | $ 9,895.55 | $ 24,707.55 |
| 111524 | DONALD STUTRUD | $ 2,178.35 | $ 1,455.30 | $ 3,633.65 |
| 111525 | HERBERT J SPRINGER | $ 576.85 | $ 385.38 | $ 962.23 |
| 111526 | ROBERT J WALTER | $ 183.90 | $ 122.86 | $ 306.76 |
| 111534 | JUDITH L PLASCHKES | $ 869.10 | $ 580.63 | $ 1,449.73 |
| 111535 | ROBERT J DWYER | $ 590.40 | $ 394.43 | $ 984.83 |
| 111536 | ARCHIE A CUNNINGHAM IRA | $ 2,176.48 | $ 1,454.06 | $ 3,630.54 |
| 111537 | KATHLEEN MCENTEE | $ 1,764.60 | $ 1,178.89 | $ 2,943.49 |
| 111540 | DAVID J DEMOS | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 111542 | ROBERT L LOGAN & | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 111544 | MOMAR INC RETIREMENT PLAN & TR | $ 3,394.50 | $ 2,267.79 | $ 5,662.29 |
| 111548 | BARBARA G FREUNDLICH IRA | $ 1,612.50 | $ 1,077.27 | $ 2,689.77 |
| 111549 | JOHN J OKRAY IRA | $ 362.14 | $ 241.94 | $ 604.08 |
| 111550 | MURALI R PARTHASARATHY | $ 1,060.20 | $ 708.29 | $ 1,768.49 |
| 111553 | ELIZABETH S MARK IRA 1 | $ 9,615.00 | $ 6,423.56 | $ 16,038.56 |
| 111556 | GERALD S COHN | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 111558 | JOHN H KINZIE IRA | $ 253.10 | $ 169.09 | $ 422.19 |
| 111561 | KATE NISSIM CRT | $ 3,322.80 | $ 2,219.88 | $ 5,542.68 |
| 111562 | SHARON L CATON | $ 468.54 | $ 313.02 | $ 781.56 |
| 111565 | BACI CONSULTANTS INC | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 111566 | S ALLEN FAGENHOLZ IRA | $ 219.00 | $ 146.31 | $ 365.31 |
| 111567 | THOMAS LANYI | $ 2,772.00 | $ 1,851.91 | $ 4,623.91 |
| 111571 | CURTIS OLSON | $ 229.80 | $ 153.52 | $ 383.32 |
| 111574 | WILLIAM A PASCOE | $ 1,124.00 | $ 750.92 | $ 1,874.92 |
| 111576 | CAROLINA VILLAGE INC | $ 7,452.40 | $ 4,978.77 | $ 12,431.17 |
| 111580 | JOSEPH A IGNATIUS IRA | $ 5,157.00 | $ 3,445.27 | $ 8,602.27 |
| 111581 | JOHN E GLASSCO & #1 | $ 2,495.12 | $ 1,666.93 | $ 4,162.05 |
| 111583 | CECILIA MENDEZ HODES TR | $ 585.40 | $ 391.09 | $ 976.49 |
| 111584 | GERHARD BACHARACH IRA 1 | $ 26,793.00 | $ 17,899.77 | $ 44,692.77 |
| 111587 | JAMES M DEMULLING | $ 1,361.52 | $ 909.60 | $ 2,271.12 |
| 111593 | JAMES J LAUGHNER | $ 257.47 | $ 172.01 | $ 429.48 |
| 111598 | ROY GRABER | $ 543.00 | $ 362.77 | $ 905.77 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111599 | HARMONIE CLUB | $ 13,170.00 | $ 8,798.57 | $ 21,968.57 |
| 111607 | THOMAS W COOK IRA | $ 7,369.60 | $ 4,923.46 | $ 12,293.06 |
| 111608 | CYNTHIA L WEIR IRA | $ 312.92 | $ 209.05 | $ 521.97 |
| 111610 | ROXANNE PATTERSON | $ 913.06 | $ 609.99 | $ 1,523.05 |
| 111611 | GEORGE J BERGER IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 111616 | FBO EVE LAXER | $ 77.50 | $ 51.78 | $ 129.28 |
| 111618 | SONIA ZENNIE | $ 909.90 | $ 607.88 | $ 1,517.78 |
| 111619 | WILLIAM MCKEAN | $ 159.75 | $ 106.73 | $ 266.48 |
| 111620 | GENE E PUTNAM | $ 234.50 | $ 156.66 | $ 391.16 |
| 111623 | ANNA S LEPES TRUST | $ 239.40 | $ 159.94 | $ 399.34 |
| 111624 | VIRGINIA M BYRNES & | $ 1,264.20 | $ 844.58 | $ 2,108.78 |
| 111625 | MYRON C NOBLE IRA | $ 13,328.00 | $ 8,904.12 | $ 22,232.12 |
| 111626 | ALDEN M LEIB IRA | $ 145,470.00 | $ 97,185.08 | $ 242,655.08 |
| 111628 | DONALD REED IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 111629 | GAYLENE REED IRA | $ 523.50 | $ 349.74 | $ 873.24 |
| 111631 | SUSAN B SCHONBERG | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 111632 | FBO ROBERTA LAXER | $ 116.25 | $ 77.66 | $ 193.91 |
| 111634 | CHARLES F SIMONDS | $ 46,284.00 | $ 30,921.25 | $ 77,205.25 |
| 111635 | VERONICA URQUHART IRA | $ 402.15 | $ 268.67 | $ 670.82 |
| 111639 | G DOUGLAS WATERS | $ 2,392.35 | $ 1,598.27 | $ 3,990.62 |
| 111640 | JANET L WHITNEY TRUST | $ 585.00 | $ 390.82 | $ 975.82 |
| 111641 | DAVID ORLIN | $ 3,262.50 | $ 2,179.60 | $ 5,442.10 |
| 111642 | DAVID ORLIN IRA | $ 471.80 | $ 315.20 | $ 787.00 |
| 111644 | FBO LAURA J SCHACHTER | $ 796.80 | $ 532.32 | $ 1,329.12 |
| 111648 | SUSAN K APPEL IRA 1 | $ 16,491.50 | $ 11,017.58 | $ 27,509.08 |
| 111650 | ARGIE L CUPPLES | $ 592.00 | $ 395.50 | $ 987.50 |
| 111656 | RICHARD J TORSTENSON | $ 982.85 | $ 656.62 | $ 1,639.47 |
| 111657 | EDEN VALLEY RELIEF ASSOC | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 111659 | RICHARD GLINSKI TRUST | $ 2,145.60 | $ 1,433.42 | $ 3,579.02 |
| 111660 | CAROL A MELBY IRA | $ 2,282.40 | $ 1,524.82 | $ 3,807.22 |
| 111662 | RUBY M CORRIN TRUST | $ 31,333.50 | $ 20,933.17 | $ 52,266.67 |
| 111663 | CORRIN EDUCATION TRUST | $ 1,980.50 | $ 1,323.13 | $ 3,303.63 |
| 111664 | SUSAN E PEDERSON | $ 8,003.70 | $ 5,347.08 | $ 13,350.78 |
| 111669 | LAWRENCE ZICKLIN IRA | $ 337,950.00 | $ 225,776.44 | $ 563,726.44 |
| 111671 | RONALD A SEEGER IRA | $ 2,508.93 | $ 1,676.16 | $ 4,185.09 |
| 111673 | GEORGE T KATAHIRA IRA | $ 3,703.00 | $ 2,473.89 | $ 6,176.89 |
| 111674 | MONTY L ELZINGA | $ 1,322.58 | $ 883.58 | $ 2,206.16 |
| 111678 | RICHARD C PARSONS | $ 1,469.67 | $ 981.85 | $ 2,451.52 |
| 111680 | KEVIN J PATALUNA | $ 1,217.85 | $ 813.62 | $ 2,031.47 |
| 111683 | ALBERT MATSIL IRA | $ 23,000.00 | $ 15,365.76 | $ 38,365.76 |
| 111688 | WILL COUNTY CARPENTERS | $ 19,488.00 | $ 13,019.47 | $ 32,507.47 |
| 111691 | JEFFREY S DENNIS IRA | $ 913.63 | $ 610.37 | $ 1,524.00 |
| 111703 | BMCC FOUNDATION INC | $ 19,358.00 | $ 12,932.62 | $ 32,290.62 |
| 111704 | DUANE C RINGLE | $ 1,581.85 | $ 1,056.80 | $ 2,638.65 |
| 111710 | GAIL B COOPER IRA | $ 5,942.00 | $ 3,969.71 | $ 9,911.71 |
| 111719 | GARY C HINRICHS IRA | $ 654.85 | $ 437.49 | $ 1,092.34 |
| 111720 | WEIGHT WATCHERS OF NO JERSEY #1 | $ 30,045.00 | $ 20,072.36 | $ 50,117.36 |
| 111721 | WEIGHT WATCHERS OF N JERSEY PS #1 | $ 2,998.00 | $ 2,002.89 | $ 5,000.89 |
| 111724 | BETSY FEIST IRA | $ 2,664.00 | $ 1,779.76 | $ 4,443.76 |
| 111725 | BILL G MAULDIN IRA | $ 573.62 | $ 383.22 | $ 956.84 |
| 111732 | KAZUO AKIYAMA IRA | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 111733 | MICHAEL F BUCKMASTER IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 111736 | SEYMOUR SHAPIRO | $ 3,605.00 | $ 2,408.42 | $ 6,013.42 |
| 111737 | STANLEY FOUNDATION | $ 112,168.00 | $ 74,936.80 | $ 187,104.80 |
| 111742 | RICHARD M KUHN | $ 401.76 | $ 268.41 | $ 670.17 |
| 111745 | JOHN BATTAGLIA 2 | $ 244.20 | $ 163.14 | $ 407.34 |
| 111748 | FBO JAMES W GIRARDY | $ 3,795.90 | $ 2,535.95 | $ 6,331.85 |
| 111749 | CHARLENE FIEGER | $ 579.70 | $ 387.28 | $ 966.98 |
| 111750 | WILLIAM S WILSON IRA | $ 3,942.45 | $ 2,633.86 | $ 6,576.31 |
| 111751 | JOHN M HARKELROAD IRA | $ 390.27 | $ 260.73 | $ 651.00 |
| 111758 | FRED R CATON TRUST | $ 491.36 | $ 328.27 | $ 819.63 |
| 111762 | TIMOTHY A WILCOX | $ 2,081.10 | $ 1,390.33 | $ 3,471.43 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111763 | BEATRICE W BEDARD | $ 2,328.85 | $ 1,555.85 | $ 3,884.70 |
| 111765 | JOHN A RUMSFELD IRA | $ 9,398.62 | $ 6,279.00 | $ 15,677.62 |
| 111766 | CHERIE HOCHBERG IRA | $ 3,425.60 | $ 2,288.56 | $ 5,714.16 |
| 111767 | CYNTHIA S WYRSCH REV TRUST | $ 1,028.00 | $ 686.78 | $ 1,714.78 |
| 111771 | STANFORD C STODDARD TR | $ 656.65 | $ 438.69 | $ 1,095.34 |
| 111772 | GILBERT M SCHIFF | $ 1,440.00 | $ 962.03 | $ 2,402.03 |
| 111802 | PHILIP H STECKLER | $ 14,990.00 | $ 10,014.47 | $ 25,004.47 |
| 111804 | FRED R WIGGERS | $ 670.00 | $ 447.61 | $ 1,117.61 |
| 111806 | MARIE L CARLINO IRA | $ 588.75 | $ 393.33 | $ 982.08 |
| 111812 | SCHNEIDER FAMILY TRUST | $ 6,045.20 | $ 4,038.66 | $ 10,083.86 |
| 111818 | PAUL DRESSEL TRUST | $ 156.60 | $ 104.62 | $ 261.22 |
| 111820 | SOLIMAN SOLIMAN IRA | $ 1,332.80 | $ 890.41 | $ 2,223.21 |
| 111824 | MALMGREN TRUST 1 | $ 284.58 | $ 190.12 | $ 474.70 |
| 111826 | CHARLES CASERTA | $ 176.49 | $ 117.91 | $ 294.40 |
| 111832 | EVELYN D LOWE IRA | $ 306.86 | $ 205.01 | $ 511.87 |
| 111835 | PHILIP H STECKLER IRA | $ 1,116.00 | $ 745.57 | $ 1,861.57 |
| 111845 | PAMELA GIANNONE | $ 191.70 | $ 128.07 | $ 319.77 |
| 111846 | MICHAEL GIANNONE | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 111847 | PAUL J BEAUDRY IRA | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 111851 | LYNDA L CAMERON TR B | $ 8,553.12 | $ 5,714.14 | $ 14,267.26 |
| 111852 | OKLAHOMA CHILDRENS FD | $ 2,106.00 | $ 1,406.97 | $ 3,512.97 |
| 111856 | JANET C TALBERT IRA | $ 830.70 | $ 554.97 | $ 1,385.67 |
| 111857 | DAVID L SMITH TRUST | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 111858 | TIMOTHY T FITZGIBBONS | $ 287.00 | $ 191.74 | $ 478.74 |
| 111859 | THELMA E KOELMEL | $ 191.70 | $ 128.07 | $ 319.77 |
| 111860 | JANE & FRED JENKINS TRUST | $ 624.16 | $ 416.99 | $ 1,041.15 |
| 111861 | DENNIS HOWLETT | $ 280.90 | $ 187.66 | $ 468.56 |
| 111863 | IRWIN W DANZ IRA | $ 138.56 | $ 92.57 | $ 231.13 |
| 111864 | ST JOHNS COLONY TRUST FD | $ 3,654.00 | $ 2,441.15 | $ 6,095.15 |
| 111868 | LOUIS R VILARDO IRA | $ 4,308.00 | $ 2,878.07 | $ 7,186.07 |
| 111869 | MARK A JUTRAS | $ 502.50 | $ 335.71 | $ 838.21 |
| 111870 | JAMES E BUERGER | $ 751.29 | $ 501.92 | $ 1,253.21 |
| 111875 | GEORGE J THEILLER IRA | $ 5,365.83 | $ 3,584.78 | $ 8,950.61 |
| 111879 | ROBERT H BELANGER | $ 3,184.65 | $ 2,127.59 | $ 5,312.24 |
| 111880 | MOSES M LO | $ 523.90 | $ 350.01 | $ 873.91 |
| 111884 | RODNEY Y WONG | $ 1,316.25 | $ 879.36 | $ 2,195.61 |
| 111888 | VIRGIL O MCCOLLUM IRA | $ 21,238.00 | $ 14,188.61 | $ 35,426.61 |
| 111892 | CAROL L VARNI IRA | $ 776.35 | $ 518.66 | $ 1,295.01 |
| 111893 | RICHARD W STERN TRUST | $ 410.20 | $ 274.04 | $ 684.24 |
| 111894 | RICHARD W HANDLY IRA | $ 1,162.80 | $ 776.84 | $ 1,939.64 |
| 111897 | MARGARET L BIRENBAUM IRA | $ 414.30 | $ 276.78 | $ 691.08 |
| 111901 | DONALD HEIMAN IRA | $ 1,140.10 | $ 761.67 | $ 1,901.77 |
| 111902 | SHELDON A KNIGHT IRA | $ 4,540.00 | $ 3,033.07 | $ 7,573.07 |
| 111903 | ELIZABETH A HAVERLY | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 111904 | KENNETH GREENE IRA | $ 905.10 | $ 604.68 | $ 1,509.78 |
| 111906 | RUTH DANZ IRA | $ 138.56 | $ 92.57 | $ 231.13 |
| 111908 | RICHARD S BERGER SEP IRA | $ 1,181.25 | $ 789.17 | $ 1,970.42 |
| 111909 | JAMES E GARPOW | $ 1,232.25 | $ 823.24 | $ 2,055.49 |
| 111910 | DONALD HUTCHINSON | $ 222.90 | $ 148.91 | $ 371.81 |
| 111913 | RICHARD J DEMORAIS IRA | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 111916 | DEANNA F RAWLINGS | $ 30.15 | $ 20.14 | $ 50.29 |
| 111917 | GLORIA R FRIEDMAN IRA | $ 1,101.24 | $ 735.71 | $ 1,836.95 |
| 111921 | THEODORE RITZ IRA | $ 922.50 | $ 616.30 | $ 1,538.80 |
| 111922 | LINDI S HIMMEL IRA RO | $ 4,003.00 | $ 2,674.31 | $ 6,677.31 |
| 111927 | RALPH W BOEHM | $ 2,707.20 | $ 1,808.62 | $ 4,515.82 |
| 111930 | FELIPE P TALAVERA | $ 3,522.75 | $ 2,353.47 | $ 5,876.22 |
| 111932 | BARBARA E COHN | $ 3,940.00 | $ 2,632.22 | $ 6,572.22 |
| 111933 | JOSEPH D COHN | $ 5,093.20 | $ 3,402.65 | $ 8,495.85 |
| 111935 | WILLIAM D SPIZMAN IRA RLVR #1 | $ 2,376.00 | $ 1,587.35 | $ 3,963.35 |
| 111937 | ANNE L GATLAND | $ 961.65 | $ 642.46 | $ 1,604.11 |
| 111938 | J LAWRENCE WINKELMAN IRA | $ 601.50 | $ 401.85 | $ 1,003.35 |
| 111944 | NORTHWEST INDIANA NEURO ASSOC | $ 13,104.00 | $ 8,754.47 | $ 21,858.47 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 111945 | TRAIAN G MUSTE IRA | $ 1,111.50 | $ 742.57 | $ 1,854.07 |
| 111951 | RICHARD J BAMISH | $ 3,042.00 | $ 2,032.29 | $ 5,074.29 |
| 111955 | DESERET MUTUAL BENEFIT ASSOCIATIO | $ 661,996.00 | $ 442,263.94 | $ 1,104,259.94 |
| 111967 | ARNOLD J ADIRIM | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 111968 | DAVID NIITANI IRA | $ 458.10 | $ 306.05 | $ 764.15 |
| 111973 | PATRICIA L LOTT | $ 1,473.90 | $ 984.68 | $ 2,458.58 |
| 111974 | JOHN M MESSEK IRA | $ 1,718.70 | $ 1,148.22 | $ 2,866.92 |
| 111975 | BARBARA V ROENITZ 1993 IRR TR | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 111976 | JAMES M ROENITZ 1993 IRREV TR | $ 5,541.90 | $ 3,702.41 | $ 9,244.31 |
| 111977 | JULIE C SCHMIDT IRA | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 111978 | JAMES L TELLIER FAM TR | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 111980 | SUSAN WEISEMAN #1 | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 111981 | RICHARD E THOMAS LIVING TR | $ 3,130.60 | $ 2,091.48 | $ 5,222.08 |
| 111982 | JUDITH A LAMSON IRA | $ 775.65 | $ 518.19 | $ 1,293.84 |
| 111983 | ANDREW R BLACK | $ 14,632.50 | $ 9,775.63 | $ 24,408.13 |
| 111987 | JANE R BRENNER | $ 6,332.70 | $ 4,230.73 | $ 10,563.43 |
| 111989 | FERDINAND A VERSTEEGH IRA | $ 2,192.00 | $ 1,464.42 | $ 3,656.42 |
| 111990 | RICHARD L HARTMAN | $ 13,200.00 | $ 8,818.61 | $ 22,018.61 |
| 111991 | PHILIP GISSER IRA | $ 489.36 | $ 326.93 | $ 816.29 |
| 111992 | W S DYKEMAN IRA | $ 6,896.00 | $ 4,607.06 | $ 11,503.06 |
| 111993 | SUSAN WEISEMAN #2 | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 111994 | DOUG G O'BRYAN #1 | $ 403.43 | $ 269.52 | $ 672.95 |
| 111995 | DOUGLAS G O'BRYAN #1 | $ 40.00 | $ 26.72 | $ 66.72 |
| 111996 | PATRICIA A FEULING IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 112001 | FLEUR A LASLOCKY | $ 977.60 | $ 653.11 | $ 1,630.71 |
| 112004 | CLARK W GRAY IRA | $ 2,617.95 | $ 1,748.99 | $ 4,366.94 |
| 112005 | GARY G REEVES IRA | $ 390.27 | $ 260.73 | $ 651.00 |
| 112006 | MARILYN J DAVIS IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 112007 | GISELE SCHUELLER IRA | $ 13,468.00 | $ 8,997.65 | $ 22,465.65 |
| 112009 | WILLIAM A POTTER IRA | $ 61,248.00 | $ 40,918.35 | $ 102,166.35 |
| 112010 | EUGENE E TATROW | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 112011 | JOHN A KIEFT | $ 2,438.55 | $ 1,629.14 | $ 4,067.69 |
| 112013 | JEROME C ANDERSON IRA | $ 3,137.60 | $ 2,096.16 | $ 5,233.76 |
| 112014 | BARBARA FARR | $ 3,232.35 | $ 2,159.46 | $ 5,391.81 |
| 112015 | CAROL L RICHARDS | $ 819.95 | $ 547.79 | $ 1,367.74 |
| 112017 | CHARLES R YIRCHOTT IRA | $ 15,532.50 | $ 10,376.90 | $ 25,909.40 |
| 112018 | HARRY E WALMER | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 112020 | CHRISTOPHER DELANEY | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 112021 | PETER R PERINO IRA | $ 3,136.00 | $ 2,095.09 | $ 5,231.09 |
| 112023 | CHIANG LO TSIK | $ 296.00 | $ 197.75 | $ 493.75 |
| 112024 | ROBERT S HOWARD | $ 3,454.00 | $ 2,307.54 | $ 5,761.54 |
| 112028 | MILTON COOPER | $ 19,415.00 | $ 12,970.70 | $ 32,385.70 |
| 112030 | RONALD I COHEN | $ 4,165.00 | $ 2,782.54 | $ 6,947.54 |
| 112031 | LAWRENCE M COSS | $ 51,001.00 | $ 34,072.57 | $ 85,073.57 |
| 112033 | C T ACCUOSTI | $ 196.70 | $ 131.41 | $ 328.11 |
| 112034 | PAUL B KNABB | $ 804.65 | $ 537.57 | $ 1,342.22 |
| 112036 | FRANK W ANDRYAUSKAS | $ 2,859.00 | $ 1,910.03 | $ 4,769.03 |
| 112037 | MICHELE E RANEY #1 | $ 5,860.36 | $ 3,915.17 | $ 9,775.53 |
| 112038 | MICHELE E RANEY IRA #1 | $ 5,947.83 | $ 3,973.61 | $ 9,921.44 |
| 112039 | SYLVIA L RODMAN IRA | $ 671.25 | $ 448.45 | $ 1,119.70 |
| 112040 | JOHN S RODMAN IRA | $ 19,172.50 | $ 12,808.70 | $ 31,981.20 |
| 112042 | BRIAN R MAHONY | $ 246,180.00 | $ 164,467.06 | $ 410,647.06 |
| 112043 | FLORENCE MAHONY IRA | $ 67,140.00 | $ 44,854.65 | $ 111,994.65 |
| 112044 | DAVID GOTTLIEB | $ 63.90 | $ 42.69 | $ 106.59 |
| 112058 | FRANK C GOUCHOE | $ 342.60 | $ 228.88 | $ 571.48 |
| 112063 | FRANCES F ROBERTS BARLOW | $ 513.60 | $ 343.12 | $ 856.72 |
| 112064 | ALAN R EGOLF | $ 1,134.08 | $ 757.65 | $ 1,891.73 |
| 112065 | ROBERT G CREECH | $ 491.36 | $ 328.27 | $ 819.63 |
| 112068 | JAMES D BOTTIN | $ 1,043.45 | $ 697.10 | $ 1,740.55 |
| 112073 | CHARLES SILLERY IRA RO | $ 1,586.40 | $ 1,059.84 | $ 2,646.24 |
| 112076 | JULIE JABOBY IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 112078 | DAVID ROBBINS | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112081 | PATRICK E PREGON | $ 569.70 | $ 380.60 | $ 950.30 |
| 112085 | ST ANNE HOME | $ 12,030.15 | $ 8,037.06 | $ 20,067.21 |
| 112088 | ARTHUR D DRAZAN IRA | $ 9,419.00 | $ 6,292.61 | $ 15,711.61 |
| 112090 | SANFORD B EHRENKRANZ | $ 67,440.00 | $ 45,055.08 | $ 112,495.08 |
| 112091 | FRANCIS STONE TR | $ 10,716.35 | $ 7,159.34 | $ 17,875.69 |
| 112094 | C CIRCLE C | $ 77,200.00 | $ 51,575.50 | $ 128,775.50 |
| 112100 | LATHAM DENTAL | $ 905.40 | $ 604.88 | $ 1,510.28 |
| 112101 | JAMES G MCERLEAN IRA | $ 1,128.45 | $ 753.89 | $ 1,882.34 |
| 112103 | SKOLER ABBOTT & PRESSER | $ 29,700.00 | $ 19,841.87 | $ 49,541.87 |
| 112106 | ELISABETH ALBERTSON | $ 2,382.75 | $ 1,591.86 | $ 3,974.61 |
| 112107 | JAMES L MITCHEM IRA | $ 2,456.70 | $ 1,641.26 | $ 4,097.96 |
| 112108 | MARK SHERMAN AND | $ 491.95 | $ 328.66 | $ 820.61 |
| 112110 | CALVIN G UTZMAN | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 112111 | GERALD H GIBBS | $ 542.70 | $ 362.57 | $ 905.27 |
| 112112 | PATRICIA BENNETT | $ 523.90 | $ 350.01 | $ 873.91 |
| 112113 | JOSEPH SCHUELLER IRA | $ 96,200.00 | $ 64,268.96 | $ 160,468.96 |
| 112114 | GEORGE BARNGROVER IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112116 | RONALD K HOSOGI | $ 10,906.35 | $ 7,286.28 | $ 18,192.63 |
| 112119 | MARY K MCDONALD SHELTON | $ 433.00 | $ 289.28 | $ 722.28 |
| 112126 | EST RUTH E RAUGHT | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112127 | ISABEL PAPPE | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112128 | HIRET INVESTORS GROUP | $ 649.50 | $ 433.92 | $ 1,083.42 |
| 112130 | ANNETTE C CLEVELAND | $ 593.25 | $ 396.34 | $ 989.59 |
| 112132 | CHERYL N LUTZ IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 112133 | FRANK L BILLEK | $ 199.15 | $ 133.05 | $ 332.20 |
| 112134 | LEONARDO V GUTIERREZ JR AND | $ 2,164.00 | $ 1,445.72 | $ 3,609.72 |
| 112139 | KEITH NEWHOUSE IRA | $ 1,956.60 | $ 1,307.16 | $ 3,263.76 |
| 112143 | SHELLIE D KEEVER | $ 357.35 | $ 238.74 | $ 596.09 |
| 112146 | EDWIN B CROCKETT REV TR | $ 1,734.00 | $ 1,158.44 | $ 2,892.44 |
| 112147 | DONALD H SIEGFRIED IRA | $ 1,939.14 | $ 1,295.49 | $ 3,234.63 |
| 112150 | CAROL H JEWETT | $ 3,074.54 | $ 2,054.03 | $ 5,128.57 |
| 112154 | KENNETH L BURENGA IRA | $ 6,411.00 | $ 4,283.04 | $ 10,694.04 |
| 112155 | JACK E DAWSON | $ 1,236.27 | $ 825.92 | $ 2,062.19 |
| 112160 | MICHAEL H GANZ AND | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 112162 | KENNETH W JACOBY IRA | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 112163 | KENNETH W JACOBY | $ 2,491.70 | $ 1,664.65 | $ 4,156.35 |
| 112167 | C CIRCLE C2 | $ 22,008.00 | $ 14,703.03 | $ 36,711.03 |
| 112168 | CHERNOW FUND INC | $ 15,699.00 | $ 10,488.13 | $ 26,187.13 |
| 112169 | HARRIET E SMITH IRA | $ 1,349.97 | $ 901.88 | $ 2,251.85 |
| 112171 | MARTIN LEVY IRA | $ 6,091.21 | $ 4,069.39 | $ 10,160.60 |
| 112172 | BLIC LARGE CAP | $ 35,910.00 | $ 23,990.63 | $ 59,900.63 |
| 112178 | BOILERMAKER BLACKSMITH NAT'L | $ 20,961.00 | $ 14,003.55 | $ 34,964.55 |
| 112179 | BOILERMAKERS OFFICER & EMPLOYEE | $ 6,264.00 | $ 4,184.83 | $ 10,448.83 |
| 112180 | BOILERMAKER BLACKSMITH NAT'L | $ 580,644.00 | $ 387,914.59 | $ 968,558.59 |
| 112182 | FRANK DEPPE RESTATED TRUST | $ 437.45 | $ 292.25 | $ 729.70 |
| 112183 | NEAL SPAETH AND | $ 1,008.24 | $ 673.58 | $ 1,681.82 |
| 112185 | MILDRED C RAINEY BAKER IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 112187 | ELLEN BARR IRA RO | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 112189 | CHARLOTTE R DANIEL UNIF CST | $ 2,030.10 | $ 1,356.26 | $ 3,386.36 |
| 112194 | LAWRENCE J DEVITT IRA 1 | $ 8,926.71 | $ 5,963.72 | $ 14,890.43 |
| 112196 | JOAN M COLAVITO | $ 5,800.00 | $ 3,874.84 | $ 9,674.84 |
| 112197 | MERCYFIRST | $ 1,626.75 | $ 1,086.79 | $ 2,713.54 |
| 112198 | MARGRETTE FEUDO IRA | $ 50.73 | $ 33.89 | $ 84.62 |
| 112199 | MATTHEW A LECHOWICZ AND | $ 769.02 | $ 513.76 | $ 1,282.78 |
| 112202 | KATHRYN A CRIPPEN | $ 1,336.50 | $ 892.88 | $ 2,229.38 |
| 112205 | DOROTHY VANGEL #1 | $ 2,951.70 | $ 1,971.96 | $ 4,923.66 |
| 112206 | DOROTHY VANGEL #2 | $ 4,284.80 | $ 2,862.57 | $ 7,147.37 |
| 112207 | JOHN J SANDERS | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 112208 | DAVID JACQUES IRA | $ 3,343.95 | $ 2,234.01 | $ 5,577.96 |
| 112209 | SUSAN M SCHIAVI | $ 1,476.45 | $ 986.38 | $ 2,462.83 |
| 112213 | RUTH B EISENBERG | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 112216 | GEORGE HILT AND | $ 2,023.65 | $ 1,351.95 | $ 3,375.60 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112217 | ERIC J DAVIDSON NY UGMA | $ 6,801.00 | $ 4,543.59 | $ 11,344.59 |
| 112218 | ELIZABETH FELD HERZBERG | $ 3,343.00 | $ 2,233.38 | $ 5,576.38 |
| 112219 | FRANKLIN Z DAVIDSON AND | $ 11,992.00 | $ 8,011.57 | $ 20,003.57 |
| 112220 | PETER A FELD | $ 3,717.00 | $ 2,483.24 | $ 6,200.24 |
| 112222 | MARILYN A ROSE | $ 37.11 | $ 24.79 | $ 61.90 |
| 112227 | GRAND LODGE OF IOWA AF & AM | $ 2,597.40 | $ 1,735.26 | $ 4,332.66 |
| 112232 | WILLIAM P BRENNAN IRA | $ 2,392.00 | $ 1,598.04 | $ 3,990.04 |
| 112234 | NICHOLAS MAIALE | $ 6,344.10 | $ 4,238.34 | $ 10,582.44 |
| 112237 | JAY A NOBLE IRA | $ 8,244.00 | $ 5,507.62 | $ 13,751.62 |
| 112242 | JOE FLOYD | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 112243 | JONATHAN M NELSON | $ 2,144.25 | $ 1,432.52 | $ 3,576.77 |
| 112246 | MELINDA S MCDILL | $ 357.35 | $ 238.74 | $ 596.09 |
| 112248 | GENE E GROGAN IRA | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 112249 | PETER W PICK IRA | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 112250 | KAREN A FESSLER IRA | $ 3,169.85 | $ 2,117.70 | $ 5,287.55 |
| 112251 | DONALD V LARRICK IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112253 | THOMAS W RUNFT | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112255 | KATHLEEN F LUND | $ 127.80 | $ 85.38 | $ 213.18 |
| 112257 | WILLA D LIVINGSTON IRA | $ 199.25 | $ 133.11 | $ 332.36 |
| 112259 | LAUREN HUTTON | $ 808.00 | $ 539.81 | $ 1,347.81 |
| 112260 | ALAN B CRAIG | $ 95.85 | $ 64.04 | $ 159.89 |
| 112264 | ROGER L BOOTH | $ 373.00 | $ 249.19 | $ 622.19 |
| 112265 | MARCIA N STEIN IRA | $ 2,193.75 | $ 1,465.59 | $ 3,659.34 |
| 112269 | CLYDE N MIDDLETON | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 112272 | BEVERLY A HEDGES IRA #1 | $ 1,904.40 | $ 1,272.28 | $ 3,176.68 |
| 112273 | BEVERLY A HEDGES IRA #2 | $ 10,990.00 | $ 7,342.16 | $ 18,332.16 |
| 112279 | NARGIS S PATEL | $ 1,800.00 | $ 1,202.54 | $ 3,002.54 |
| 112287 | LIESELOTTE H HARRIS TRUST | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 112291 | JOE S BRANNAN | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 112293 | PATRICIA BOCK | $ 8,728.00 | $ 5,830.97 | $ 14,558.97 |
| 112294 | EVELYN L BEILENSON | $ 28,728.00 | $ 19,192.50 | $ 47,920.50 |
| 112298 | HOWARD A HAMMERMAN | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 112299 | KELLY A OBERKFELL | $ 538.90 | $ 360.03 | $ 898.93 |
| 112301 | MICHAEL J KUSE | $ 18,252.90 | $ 12,194.33 | $ 30,447.23 |
| 112302 | STEPHEN M WYLER IRA | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 112304 | ARKANSAS BAPTIST FOUNDATION | $ 25,933.48 | $ 17,325.55 | $ 43,259.03 |
| 112305 | ARKANSAS BAPTIST FOUNDATION | $ 6,798.96 | $ 4,542.23 | $ 11,341.19 |
| 112306 | CHARLES E OLTMAN IRA | $ 577.50 | $ 385.81 | $ 963.31 |
| 112311 | FREDERICK LEVITT PSP | $ 4,592.50 | $ 3,068.14 | $ 7,660.64 |
| 112312 | ROBERT I HESSLER IRA | $ 117.95 | $ 78.80 | $ 196.75 |
| 112313 | JOSEPH L GITTERMAN | $ 84,952.00 | $ 56,754.43 | $ 141,706.43 |
| 112314 | FBO J&J GITTERMAN | $ 23,000.00 | $ 15,365.76 | $ 38,365.76 |
| 112317 | SUSAN E MYERS IRA | $ 242.40 | $ 161.94 | $ 404.34 |
| 112318 | JANET A AZAR | $ 11,283.50 | $ 7,538.24 | $ 18,821.74 |
| 112319 | JOHN A DEMARTINO IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112320 | CARL R COLOMBO #1 | $ 32,149.00 | $ 21,477.99 | $ 53,626.99 |
| 112321 | ALESSANDRO TREVES | $ 1,439.70 | $ 961.83 | $ 2,401.53 |
| 112323 | CONSTANCE S BESKIND | $ 6,240.25 | $ 4,168.96 | $ 10,409.21 |
| 112327 | MARY ANN VETTER | $ 501.35 | $ 334.94 | $ 836.29 |
| 112329 | DEBRA SNYDER | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 112330 | SUSAN M DEFELICE | $ 9,609.00 | $ 6,419.55 | $ 16,028.55 |
| 112336 | WILLIAM S WESTERKAMP & | $ 340.80 | $ 227.68 | $ 568.48 |
| 112337 | FBO EDWARD CHOCK | $ 1,035.80 | $ 691.99 | $ 1,727.79 |
| 112338 | NORMAN CHOCK INC MPPP #1 | $ 447.10 | $ 298.70 | $ 745.80 |
| 112339 | ROBERT F BELL TR | $ 2,400.00 | $ 1,603.38 | $ 4,003.38 |
| 112340 | NORMAN CHOCK INC MPPP #2 | $ 2,508.40 | $ 1,675.80 | $ 4,184.20 |
| 112343 | LORETTA CORRADO TR | $ 183.60 | $ 122.66 | $ 306.26 |
| 112344 | EDWARD J GRZELAKOWSKI IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 112346 | NARYAN YOGANANDAN PSP | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 112347 | WINONA R PONDER | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 112349 | HOWARD RUBENSTEIN IRA | $ 52,078.00 | $ 34,792.09 | $ 86,870.09 |
| 112350 | SRINIVAS R SHROFF | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112351 | MALATHI S SHROFF | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 112352 | LALITHA N RAO | $ 2,644.80 | $ 1,766.93 | $ 4,411.73 |
| 112353 | FESSLER LIV & DEV TRUST | $ 6,785.00 | $ 4,532.90 | $ 11,317.90 |
| 112355 | MARYLOU E ZELTEN | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 112359 | GOLIA TRUST DTD 11 29 93 | $ 220.20 | $ 147.11 | $ 367.31 |
| 112361 | MARY L CHAPMAN | $ 1,062.00 | $ 709.50 | $ 1,771.50 |
| 112372 | SUE K FELD 1 | $ 4,908.00 | $ 3,278.92 | $ 8,186.92 |
| 112375 | ROBERT R SMITH IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 112376 | BETTE S SMITH | $ 459.60 | $ 307.05 | $ 766.65 |
| 112383 | LESLIE WONG | $ 638.55 | $ 426.60 | $ 1,065.15 |
| 112384 | JUNJI NISHIKAWA IRA | $ 2,066.70 | $ 1,380.71 | $ 3,447.41 |
| 112387 | DAVID J ZELL IRA | $ 417.25 | $ 278.75 | $ 696.00 |
| 112395 | RONALD C PRATI IRA | $ 1,282.30 | $ 856.67 | $ 2,138.97 |
| 112397 | TODD M SELBERT IRA | $ 1,237.32 | $ 826.62 | $ 2,063.94 |
| 112400 | STEPHEN M BEACHLER IRA | $ 836.91 | $ 559.12 | $ 1,396.03 |
| 112402 | ALAN DAVIDSON AND | $ 9,068.00 | $ 6,058.12 | $ 15,126.12 |
| 112408 | C MICHAEL SAYEAU | $ 24,418.80 | $ 16,313.63 | $ 40,732.43 |
| 112411 | ROSLYN M ALLISON IRA | $ 2,156.00 | $ 1,440.37 | $ 3,596.37 |
| 112413 | FBO LISA TILLINGHAST | $ 6,304.00 | $ 4,211.55 | $ 10,515.55 |
| 112415 | GENE J THOMPSON IRA | $ 228.78 | $ 152.84 | $ 381.62 |
| 112416 | MARGARET K OLER | $ 904.95 | $ 604.58 | $ 1,509.53 |
| 112419 | REGINA SCOTTI | $ 2,178.30 | $ 1,455.27 | $ 3,633.57 |
| 112420 | MARTHA A NISSLEY | $ 870.30 | $ 581.43 | $ 1,451.73 |
| 112422 | ROBERT E FREEZE IRA | $ 465.45 | $ 310.96 | $ 776.41 |
| 112423 | MAHMUD BANGASH | $ 2,925.00 | $ 1,954.12 | $ 4,879.12 |
| 112424 | JOAN FREY IRA | $ 1,057.00 | $ 706.16 | $ 1,763.16 |
| 112427 | LINDA HANSEN IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 112428 | DWIGHT VINCENT TRUST | $ 351.45 | $ 234.80 | $ 586.25 |
| 112430 | BERYL W SPENCER TRUST | $ 461.79 | $ 308.51 | $ 770.30 |
| 112431 | NANCY C VELLUTINI | $ 1,034.25 | $ 690.96 | $ 1,725.21 |
| 112433 | TERRY SCHMITZ IRA | $ 231.70 | $ 154.79 | $ 386.49 |
| 112436 | GEORGE L FRELINGHUYSEN | $ 33,966.00 | $ 22,691.88 | $ 56,657.88 |
| 112437 | DAVID H ETHRIDGE | $ 6,255.00 | $ 4,178.82 | $ 10,433.82 |
| 112438 | ROBERT S COHEN | $ 31,080.00 | $ 20,763.82 | $ 51,843.82 |
| 112439 | MARY MILLER | $ 287.55 | $ 192.11 | $ 479.66 |
| 112442 | JANICE E WETTA #1 | $ 843.54 | $ 563.55 | $ 1,407.09 |
| 112443 | ANN T O'TOOLE TRUSTEE | $ 975.65 | $ 651.81 | $ 1,627.46 |
| 112446 | JANICE E WETTA #2 | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 112450 | JANET F LINDLE IRA | $ 782.25 | $ 522.60 | $ 1,304.85 |
| 112451 | MICHAEL BODIN | $ 220.00 | $ 146.98 | $ 366.98 |
| 112452 | KENNETH J VAN DELLEN | $ 1,803.15 | $ 1,204.64 | $ 3,007.79 |
| 112454 | ROBERT J GENIESSE | $ 1,350.00 | $ 901.90 | $ 2,251.90 |
| 112456 | JOSEPH M KELLER | $ 19,334.00 | $ 12,916.59 | $ 32,250.59 |
| 112460 | RONALD P ANNA | $ 2,763.15 | $ 1,846.00 | $ 4,609.15 |
| 112461 | ROBERT F SPINK IRA | $ 589.10 | $ 393.56 | $ 982.66 |
| 112463 | ROBERT WOMACK IRA | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 112466 | CHERYL OLSTEN TRUST | $ 4,268.70 | $ 2,851.82 | $ 7,120.52 |
| 112467 | RALPH A SMALDINO & | $ 1,290.02 | $ 861.83 | $ 2,151.85 |
| 112468 | NANCY TING | $ 3.27 | $ 2.18 | $ 5.45 |
| 112469 | KJERSTI D WOLTER | $ 130.55 | $ 87.22 | $ 217.77 |
| 112471 | MICHAEL P RYAN IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 112474 | JAMES M MORRIS | $ 17,822.00 | $ 11,906.46 | $ 29,728.46 |
| 112475 | DOMINIC TRIPP & | $ 459.60 | $ 307.05 | $ 766.65 |
| 112476 | ESTATE OF JOYCE H CROWL | $ 335.00 | $ 223.81 | $ 558.81 |
| 112477 | ESTATE OFJOYCE H CROWL | $ 334.95 | $ 223.77 | $ 558.72 |
| 112478 | RODNEY K CROWL IRA | $ 411.00 | $ 274.58 | $ 685.58 |
| 112479 | CAROLYN I HOUDE | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 112480 | CAROL A MALARNEY | $ 351.45 | $ 234.80 | $ 586.25 |
| 112487 | CAROL A DAVIS | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 112488 | DENNIS D SCHUSCHKE IRA | $ 107.73 | $ 71.97 | $ 179.70 |
| 112490 | MICHAEL J WECHSLER IRA | $ 28,858.00 | $ 19,279.35 | $ 48,137.35 |
| 112493 | ADAM BECKER | $ 1,903.53 | $ 1,271.70 | $ 3,175.23 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112501 | STUART P FELD | $ 11,151.00 | $ 7,449.72 | $ 18,600.72 |
| 112502 | DIANE C BRANDT | $ 90,440.00 | $ 60,420.83 | $ 150,860.83 |
| 112503 | KAREN I AGNOR IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 112506 | BENDIT WEINSTOCK PA EMPLOYEES | $ 12,470.00 | $ 8,330.91 | $ 20,800.91 |
| 112507 | ARTHUR STEIN | $ 1,221.62 | $ 816.14 | $ 2,037.76 |
| 112511 | DONALD T BARTSCH 1 | $ 20,657.00 | $ 13,800.46 | $ 34,457.46 |
| 112513 | JEAN L TROMANS | $ 646.98 | $ 432.23 | $ 1,079.21 |
| 112514 | ADORIA L RICHARDS | $ 1,175.60 | $ 785.39 | $ 1,960.99 |
| 112519 | EUGENE C EDMINSTER IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 112520 | KAREN K ALLAN | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 112523 | BEATRICE KLEIS | $ 502.50 | $ 335.71 | $ 838.21 |
| 112525 | FRANCES FILIPPO IRA | $ 690.95 | $ 461.61 | $ 1,152.56 |
| 112526 | BENJAMIN A SWENSON | $ 277.13 | $ 185.14 | $ 462.27 |
| 112530 | GENE S RASMUSSEN | $ 378.05 | $ 252.57 | $ 630.62 |
| 112531 | ROBERT W MAU IRA | $ 651.00 | $ 434.92 | $ 1,085.92 |
| 112534 | JACK C DREDLA | $ 1,556.10 | $ 1,039.59 | $ 2,595.69 |
| 112535 | GARY MICHELSON | $ 11,147.83 | $ 7,447.60 | $ 18,595.43 |
| 112537 | SHIRLEY A SMITH IRA | $ 462.30 | $ 308.85 | $ 771.15 |
| 112539 | JANEY F HARSHMAN | $ 779.40 | $ 520.70 | $ 1,300.10 |
| 112542 | T KENT COCHRAN | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 112543 | CARL T PRIVETTE | $ 501.93 | $ 335.33 | $ 837.26 |
| 112546 | WAYNE L ZELLERS & | $ 1,786.13 | $ 1,193.27 | $ 2,979.40 |
| 112549 | MARTHA W HUBBARD | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 112550 | JAMES CHILDS & ASSOC PST | $ 2,601.00 | $ 1,737.67 | $ 4,338.67 |
| 112553 | PETER FEINMAN | $ 13,747.50 | $ 9,184.38 | $ 22,931.88 |
| 112554 | MIRIAM BECK IRA | $ 355.45 | $ 237.47 | $ 592.92 |
| 112558 | KENDALL WOOD | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 112559 | THOMAS E BRYSON JR IRA | $ 1,837.10 | $ 1,227.32 | $ 3,064.42 |
| 112566 | RONALD PANNA | $ 3,062.10 | $ 2,045.72 | $ 5,107.82 |
| 112574 | CHARLES J GELHAAR IRA | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 112575 | ADRIENNE SUTERA TRUST | $ 1,818.15 | $ 1,214.66 | $ 3,032.81 |
| 112576 | VSLJ TRUST | $ 1,935.45 | $ 1,293.03 | $ 3,228.48 |
| 112578 | ADORA LARSON IRA | $ 1,483.05 | $ 990.79 | $ 2,473.84 |
| 112579 | HANNAN S MARGOLIS 2 | $ 376.50 | $ 251.53 | $ 628.03 |
| 112580 | EMMETT E MGINNIS IRA | $ 1,705.85 | $ 1,139.64 | $ 2,845.49 |
| 112581 | KRISTIN HOFFER TRUST | $ 976.80 | $ 652.58 | $ 1,629.38 |
| 112582 | JOANNE C GRAF IRA | $ 699.00 | $ 466.99 | $ 1,165.99 |
| 112587 | JOAN S ORTOLANO IRA | $ 322.89 | $ 215.72 | $ 538.61 |
| 112596 | VICKIE M WILSON | $ 1,910.00 | $ 1,276.03 | $ 3,186.03 |
| 112597 | CHERYL OLSTEN TR | $ 9,049.70 | $ 6,045.89 | $ 15,095.59 |
| 112598 | NANCY D RHODES | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 112599 | MADELENE STITZER IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 112602 | CAROLYN M WILLIAMS 1 | $ 2,889.55 | $ 1,930.44 | $ 4,819.99 |
| 112605 | J KYLE ROBERTSON IRA | $ 1,355.49 | $ 905.57 | $ 2,261.06 |
| 112610 | SUEY Y WOO | $ 3,000.15 | $ 2,004.33 | $ 5,004.48 |
| 112611 | DALE E SOLOMON IRA | $ 826.09 | $ 551.89 | $ 1,377.98 |
| 112613 | DAN R HUGHES | $ 1,337.00 | $ 893.22 | $ 2,230.22 |
| 112614 | RONALD B MCNEILL | $ 28,040.25 | $ 18,733.03 | $ 46,773.28 |
| 112616 | WILLIAM JAMES | $ 12,009.00 | $ 8,022.93 | $ 20,031.93 |
| 112617 | ANN B HARDWICK | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 112620 | JULIETA PAEZ PAEZ | $ 220.20 | $ 147.11 | $ 367.31 |
| 112630 | PAUL DRUCKER IRA #1 | $ 32,367.50 | $ 21,623.96 | $ 53,991.46 |
| 112631 | PAUL DRUCKER IRA #2 | $ 32,367.50 | $ 21,623.96 | $ 53,991.46 |
| 112633 | WM L MERRITT #3 | $ 1,867.50 | $ 1,247.63 | $ 3,115.13 |
| 112635 | KATHLEEN MEISENZAHL | $ 519.60 | $ 347.13 | $ 866.73 |
| 112636 | KATHLEEN MEISENZAHL IRA | $ 472.50 | $ 315.67 | $ 788.17 |
| 112639 | TECHNICAL DEVELOPMENT & MKT | $ 1,274.15 | $ 851.23 | $ 2,125.38 |
| 112641 | BARBARA ROENITZ TRUST | $ 575.10 | $ 384.21 | $ 959.31 |
| 112644 | JOHN A HODAK IRA | $ 2,929.50 | $ 1,957.13 | $ 4,886.63 |
| 112645 | DAVID W SEEGER IRA | $ 535.32 | $ 357.63 | $ 892.95 |
| 112646 | HERBERT S WENTZ | $ 5,457.00 | $ 3,645.69 | $ 9,102.69 |
| 112647 | LARRY B HOUCK | $ 74.97 | $ 50.09 | $ 125.06 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112648 | RONALD F KRANTZ | $ 12,984.50 | $ 8,674.64 | $ 21,659.14 |
| 112649 | EDWIN A ZYCHOWSKI IRA | $ 3,316.00 | $ 2,215.34 | $ 5,531.34 |
| 112654 | PAUL A HOFFMAN | $ 3,334.00 | $ 2,227.37 | $ 5,561.37 |
| 112655 | BERNARD FONDRILLON | $ 4,476.60 | $ 2,990.71 | $ 7,467.31 |
| 112657 | RAYMOND DEBBANE | $ 593.50 | $ 396.50 | $ 990.00 |
| 112658 | JAMES B DICKSON | $ 3,441.00 | $ 2,298.85 | $ 5,739.85 |
| 112659 | BURTON PACKAGING PROF SHR TR | $ 279.00 | $ 186.39 | $ 465.39 |
| 112660 | JOAN A BOSMA IRA | $ 183.60 | $ 122.66 | $ 306.26 |
| 112665 | MARGARET S SHEPPE IRA | $ 11,388.00 | $ 7,608.05 | $ 18,996.05 |
| 112671 | MATTHEW S MCDONALD | $ 2,432.55 | $ 1,625.13 | $ 4,057.68 |
| 112672 | DONALD SMITH TRUST | $ 1,179.45 | $ 787.96 | $ 1,967.41 |
| 112673 | SANDFORD R MCDONALD IRA | $ 2,216.85 | $ 1,481.03 | $ 3,697.88 |
| 112674 | MARLENE L CARRIS TRUST | $ 1,113.20 | $ 743.70 | $ 1,856.90 |
| 112675 | JAMES E PEARSON IRA | $ 533.25 | $ 356.25 | $ 889.50 |
| 112677 | ELIZABETH E GALBREATH IRA | $ 1,299.15 | $ 867.93 | $ 2,167.08 |
| 112681 | SUSAN S HAWKINGS | $ 22,020.00 | $ 14,711.04 | $ 36,731.04 |
| 112682 | JOSEPH L RICE III IRA 1 | $ 25,760.00 | $ 17,209.65 | $ 42,969.65 |
| 112684 | EST BARBARA W ERVIN | $ 33.83 | $ 22.60 | $ 56.43 |
| 112685 | LESLIE G FAGEN | $ 15,291.00 | $ 10,215.56 | $ 25,506.56 |
| 112686 | HOWARD R BERLIN IRA RO | $ 143,140.00 | $ 95,628.46 | $ 238,768.46 |
| 112687 | ROSEANN OCONNELL & | $ 2,077.71 | $ 1,388.07 | $ 3,465.78 |
| 112696 | LEE A PHILLIPS IRA | $ 358.90 | $ 239.77 | $ 598.67 |
| 112697 | LEE A PHILLIPS | $ 57.60 | $ 38.48 | $ 96.08 |
| 112698 | BERT E ARNLUND | $ 2,193.60 | $ 1,465.49 | $ 3,659.09 |
| 112699 | ROBERT K NAYLOR | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 112701 | JOSEPH R HARDWICK | $ 2,250.30 | $ 1,503.37 | $ 3,753.67 |
| 112702 | ELLIOTT A RIGGS LIVING TRUST | $ 1,986.45 | $ 1,327.10 | $ 3,313.55 |
| 112704 | WILLIAM F GRATZ | $ 33,516.00 | $ 22,391.25 | $ 55,907.25 |
| 112710 | LEO BRETTER | $ 16,450.00 | $ 10,989.86 | $ 27,439.86 |
| 112711 | CAROL BRETTER 2000 FAM | $ 8,225.00 | $ 5,494.93 | $ 13,719.93 |
| 112712 | SHEILA M OTNER IRA | $ 3,953.00 | $ 2,640.91 | $ 6,593.91 |
| 112713 | FRANK A TUCKER IRA | $ 475.30 | $ 317.54 | $ 792.84 |
| 112714 | RACHEL M GRAHAM TRUST | $ 1,029.30 | $ 687.65 | $ 1,716.95 |
| 112715 | SYLVIA KUZMINSKI | $ 224.80 | $ 150.18 | $ 374.98 |
| 112718 | SANDRA B EDMONDS IRA | $ 758.64 | $ 506.83 | $ 1,265.47 |
| 112719 | DAVID CAMPBELL IRA | $ 9,850.00 | $ 6,580.55 | $ 16,430.55 |
| 112720 | SALLY W PRIO IRA | $ 271.35 | $ 181.28 | $ 452.63 |
| 112722 | RICHARD P MILLER IRA | $ 1,314.30 | $ 878.05 | $ 2,192.35 |
| 112723 | EWALD SCHELERT IRA | $ 1,755.75 | $ 1,172.98 | $ 2,928.73 |
| 112724 | MYRON GREENBERG | $ 14,101.00 | $ 9,420.55 | $ 23,521.55 |
| 112730 | SALLY W PRIO REV TRUST | $ 31.95 | $ 21.35 | $ 53.30 |
| 112731 | PETER R OBLIGATO TR | $ 427.91 | $ 285.88 | $ 713.79 |
| 112736 | THOMAS I SHERIDAN IRA | $ 797.75 | $ 532.96 | $ 1,330.71 |
| 112737 | CHESTER T VOGEL IRA | $ 22,400.00 | $ 14,964.91 | $ 37,364.91 |
| 112742 | ZEV COHEN TRUST | $ 5,655.00 | $ 3,777.97 | $ 9,432.97 |
| 112743 | ESTHER COHEN TRUST | $ 27,285.00 | $ 18,228.47 | $ 45,513.47 |
| 112744 | SHIFRA COHEN 1992 TRUST | $ 9,095.00 | $ 6,076.16 | $ 15,171.16 |
| 112745 | JUDITH COHEN TRUST | $ 32,742.00 | $ 21,874.16 | $ 54,616.16 |
| 112746 | DAVID DEITSCH TRUST | $ 18,279.00 | $ 12,211.77 | $ 30,490.77 |
| 112747 | REBECCA DEITSCH TRUST | $ 48,444.00 | $ 32,364.30 | $ 80,808.30 |
| 112748 | BENJAMIN A DEITSCH 1992 TRUST | $ 9,095.00 | $ 6,076.16 | $ 15,171.16 |
| 112749 | YEHUDA DEITSCH | $ 15,005.98 | $ 10,025.14 | $ 25,031.12 |
| 112750 | JUDY A BATTAGLIA | $ 4,631.10 | $ 3,093.93 | $ 7,725.03 |
| 112751 | JOSEPH PICI 1 | $ 108.65 | $ 72.59 | $ 181.24 |
| 112752 | MARY SELLER PICI | $ 108.65 | $ 72.59 | $ 181.24 |
| 112753 | JOSEPH PICI 1 | $ 1,901.70 | $ 1,270.48 | $ 3,172.18 |
| 112754 | ELSA M GALACHIUK | $ 3,034.05 | $ 2,026.98 | $ 5,061.03 |
| 112755 | GERALD C COSTANZO | $ 785.40 | $ 524.71 | $ 1,310.11 |
| 112756 | MATTHEW P GAGAT & | $ 324.65 | $ 216.89 | $ 541.54 |
| 112757 | FRANKLIN PUSATERI IRA | $ 319.39 | $ 213.38 | $ 532.77 |
| 112758 | ADVANCE FURNITURE INC #1 | $ 582.43 | $ 389.11 | $ 971.54 |
| 112759 | ADVANCE FURNITURE INC PEN TR #1 | $ 431.30 | $ 288.14 | $ 719.44 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112760 | ADVANCE FURNITURE INC PSP #2 | $ 1,611.95 | $ 1,076.91 | $ 2,688.86 |
| 112765 | COMMUNITY FDN GREATER JACKSON | $ 1,613.00 | $ 1,077.61 | $ 2,690.61 |
| 112766 | PATRICIA L ELY IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 112770 | CHARLES MANCUSO IRA | $ 405.30 | $ 270.77 | $ 676.07 |
| 112771 | SYLVIA HUGHES TRUST | $ 526.43 | $ 351.70 | $ 878.13 |
| 112772 | THOMAS KREMSKI IRA #1 | $ 399.23 | $ 266.72 | $ 665.95 |
| 112773 | CLAUDETTE GABRIEL TR | $ 526.43 | $ 351.70 | $ 878.13 |
| 112774 | RUTHANNE TOMANICA IRA | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 112775 | RICHARD R HALDEMAN IRA | $ 17,795.70 | $ 11,888.89 | $ 29,684.59 |
| 112776 | WILLIAM F KELLY FAMILY TR | $ 9,667.00 | $ 6,458.30 | $ 16,125.30 |
| 112777 | MICHAEL L AUERBACH | $ 6,119.00 | $ 4,087.96 | $ 10,206.96 |
| 112778 | BRIAN T GRAY | $ 1,753.92 | $ 1,171.75 | $ 2,925.67 |
| 112782 | ROY F PUSATERI 1 | $ 1,563.75 | $ 1,044.70 | $ 2,608.45 |
| 112783 | ROY F PUSATERI 2 | $ 1,429.05 | $ 954.71 | $ 2,383.76 |
| 112784 | ROY F PUSATERI IRA 1 | $ 604.68 | $ 403.97 | $ 1,008.65 |
| 112785 | ROY F PUSATERI IRA 2 | $ 1,676.40 | $ 1,119.96 | $ 2,796.36 |
| 112786 | BARBARA KUCIEL IRA | $ 1,460.70 | $ 975.86 | $ 2,436.56 |
| 112787 | PEF ISRAEL ENDOWMENT FUNDS INC #1 | $ 32,815.00 | $ 21,922.93 | $ 54,737.93 |
| 112788 | STANLEY BARSHAY IRA | $ 11,606.00 | $ 7,753.70 | $ 19,359.70 |
| 112796 | ROBERT R MCCOMSEY | $ 441,750.00 | $ 295,122.77 | $ 736,872.77 |
| 112798 | LISA MARRONI 1 | $ 923.00 | $ 616.63 | $ 1,539.63 |
| 112799 | LISA MARRONI 2 | $ 301.25 | $ 201.26 | $ 502.51 |
| 112809 | NIGEL R RIPPON IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 112816 | JEFFREY T DUCHARME | $ 3,366.00 | $ 2,248.75 | $ 5,614.75 |
| 112818 | DAVID E DE LEEUW | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 112820 | BRETT J KUWITZKY | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 112826 | ROBERT E KRESKO IRA RO | $ 28,960.00 | $ 19,347.49 | $ 48,307.49 |
| 112830 | THE ANNA H WOLFE REV TR | $ 43,172.00 | $ 28,842.20 | $ 72,014.20 |
| 112832 | OFELIA MONACO IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 112833 | MARY M MEEHAN IRA | $ 1,240.77 | $ 828.93 | $ 2,069.70 |
| 112834 | OFELIA MONACO IRA | $ 1,237.32 | $ 826.62 | $ 2,063.94 |
| 112835 | JUDITH LEBER | $ 1,021.86 | $ 682.68 | $ 1,704.54 |
| 112836 | HENRY E GROTH IRA | $ 769.02 | $ 513.76 | $ 1,282.78 |
| 112837 | HENRY E GROTH | $ 1,097.13 | $ 732.97 | $ 1,830.10 |
| 112838 | VERA SCHRAGENHEIM 1 | $ 3,130.86 | $ 2,091.65 | $ 5,222.51 |
| 112839 | ANTHONY R MAGALETTA | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 112840 | BARBARA BERNSTEIN IRA | $ 213.79 | $ 142.83 | $ 356.62 |
| 112841 | JOHN A BRENNAN IRA | $ 564.06 | $ 376.84 | $ 940.90 |
| 112843 | KATHLEEN HUDSON IRA | $ 792.96 | $ 529.76 | $ 1,322.72 |
| 112844 | RAYMOND T SCHWEDFEGER IRA | $ 1,589.37 | $ 1,061.82 | $ 2,651.19 |
| 112845 | JOAN K SCHWEDFEGER IRA | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 112846 | JOAN K LAW IRA | $ 1,794.33 | $ 1,198.75 | $ 2,993.08 |
| 112847 | LAWRENCE T KEENAN IRA | $ 2,563.35 | $ 1,712.51 | $ 4,275.86 |
| 112848 | ROSALIE M NEALY IRA 1 | $ 529.62 | $ 353.83 | $ 883.45 |
| 112849 | HUBERT J NEALY | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 112850 | ROSALIE M NEALY IRA 2 | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 112851 | GERALDINE ECONS IRA | $ 1,145.01 | $ 764.95 | $ 1,909.96 |
| 112852 | ULYSSES G ECONS IRA | $ 3,503.40 | $ 2,340.54 | $ 5,843.94 |
| 112853 | HELEN MINISSALE IRA | $ 1,349.97 | $ 901.88 | $ 2,251.85 |
| 112854 | FRIEDA RUBIN IRA | $ 574.56 | $ 383.85 | $ 958.41 |
| 112855 | DORIS KILCARR | $ 1,698.57 | $ 1,134.77 | $ 2,833.34 |
| 112856 | MARY M MEEHAN | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 112857 | JUDITH LEBER IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 112858 | MYLES G KILCARR | $ 1,373.91 | $ 917.88 | $ 2,291.79 |
| 112860 | VERA SCHRAGENHEIM IRA 1 | $ 340.48 | $ 227.47 | $ 567.95 |
| 112861 | VERA SCHRAGENHEIM IRA 2 | $ 340.48 | $ 227.47 | $ 567.95 |
| 112862 | LYDIA R CAPONIGRO IRA | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 112863 | CARMINE A CAPONIGRO IRA | $ 3,240.81 | $ 2,165.11 | $ 5,405.92 |
| 112864 | HENRY R BAUER IRA | $ 413.37 | $ 276.16 | $ 689.53 |
| 112865 | FRED BERG | $ 4,613.97 | $ 3,082.48 | $ 7,696.45 |
| 112866 | MARY P BRENNAN IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 112867 | LORETTA MOLLOY IRA | $ 796.41 | $ 532.06 | $ 1,328.47 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112868 | RICHARD MOLLOY IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 112869 | PATRICIA J BAUER IRA | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 112870 | JEANETTA C RICHARDSON | $ 796.71 | $ 532.26 | $ 1,328.97 |
| 112871 | BETTE J BERRY | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 112874 | STEVEN M COHEN | $ 10,155.00 | $ 6,784.32 | $ 16,939.32 |
| 112875 | THOMAS L VONGILLERN IRA | $ 1,278.15 | $ 853.90 | $ 2,132.05 |
| 112880 | RICHARD L CRUMBACK | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 112881 | CAMERON HASLAM IRA | $ 1,173.15 | $ 783.75 | $ 1,956.90 |
| 112884 | MADISON ENDODONTICS PSP | $ 10,239.20 | $ 6,840.57 | $ 17,079.77 |
| 112885 | RICHARD BYLSKI TRUST | $ 537.45 | $ 359.06 | $ 896.51 |
| 112888 | RUSSELL L GIBSON IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 112890 | EMPLOYERS MUTUAL CASUALTY CO | $ 114,691.00 | $ 76,622.36 | $ 191,313.36 |
| 112893 | ANN BLASI TRUST | $ 1,236.25 | $ 825.91 | $ 2,062.16 |
| 112894 | FBO ALEXANDER C BEER | $ 44,283.00 | $ 29,584.43 | $ 73,867.43 |
| 112899 | NANCY H CARROLL IRA | $ 613.00 | $ 409.53 | $ 1,022.53 |
| 112901 | RONALD ZIM TRUST | $ 1,120.00 | $ 748.25 | $ 1,868.25 |
| 112902 | EST SAMUEL MILLS DAMON | $ 24,996.00 | $ 16,699.24 | $ 41,695.24 |
| 112904 | MONIQUE SOFEN | $ 2,357.50 | $ 1,574.99 | $ 3,932.49 |
| 112905 | PATRICIA MCNULTY IRA | $ 673.40 | $ 449.88 | $ 1,123.28 |
| 112906 | MARK S ACKER | $ 3,247.00 | $ 2,169.24 | $ 5,416.24 |
| 112908 | RICHARD J STADLER | $ 70.60 | $ 47.17 | $ 117.77 |
| 112909 | DAVID KUSHNER & | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 112910 | WALTER FEIERDAY IRA | $ 4,584.50 | $ 3,062.80 | $ 7,647.30 |
| 112911 | BIRDIE L LARRICK REV TR | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 112912 | WILLIAM S PHILLIPS IRA | $ 2,283.00 | $ 1,525.22 | $ 3,808.22 |
| 112918 | CATHERINE WIMSEY IRA | $ 204.60 | $ 136.69 | $ 341.29 |
| 112924 | MICHAEL T CARROLL IRA #3 | $ 118.90 | $ 79.43 | $ 198.33 |
| 112927 | JUSTINE MILLER | $ 606.60 | $ 405.26 | $ 1,011.86 |
| 112928 | GEORGIE K SMITH | $ 120.61 | $ 80.58 | $ 201.19 |
| 112931 | CHRISTOPHER VEATCH REVOC TR #1 | $ 4,668.30 | $ 3,118.78 | $ 7,787.08 |
| 112936 | HEALTHC ALLIANCE | $ 40,077.00 | $ 26,774.50 | $ 66,851.50 |
| 112940 | TISDALE FAM LLC | $ 5,212.00 | $ 3,482.01 | $ 8,694.01 |
| 112941 | FRED JONES IRA #1 | $ 2,337.00 | $ 1,561.29 | $ 3,898.29 |
| 112942 | PINEY WOODS NCM | $ 36,484.50 | $ 24,374.44 | $ 60,858.94 |
| 112943 | HEIDI ANDERSON TRUST | $ 450.00 | $ 300.63 | $ 750.63 |
| 112944 | SCOTT MCCAY IMA | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 112945 | WILLIAM G TISDALE IRREV TR | $ 3,600.00 | $ 2,405.08 | $ 6,005.08 |
| 112946 | CHRIS VEATCH REVOC TR #1 | $ 162.00 | $ 108.23 | $ 270.23 |
| 112947 | ANN L MEYERS | $ 992.00 | $ 662.73 | $ 1,654.73 |
| 112949 | DAVID H REILEY | $ 1,435.00 | $ 958.69 | $ 2,393.69 |
| 112950 | NORMAN R SMITH IRA | $ 938.00 | $ 626.66 | $ 1,564.66 |
| 112951 | KR CAPITAL PARTNERS FUND 1 LP | $ 264,250.00 | $ 176,539.20 | $ 440,789.20 |
| 112953 | BRIAN WILLIS | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 112954 | KOHLBERG FOUNDATION INC | $ 168,500.00 | $ 112,570.88 | $ 281,070.88 |
| 112955 | BERNARD HANDEL | $ 4,428.90 | $ 2,958.84 | $ 7,387.74 |
| 112956 | ANDREW ZANEVSKY | $ 171.00 | $ 114.24 | $ 285.24 |
| 112959 | YEFA WANG | $ 893.50 | $ 596.93 | $ 1,490.43 |
| 112960 | AMY M CAMPBELL IRA | $ 643.20 | $ 429.71 | $ 1,072.91 |
| 112961 | AMY M CAMPBELL IRA | $ 828.75 | $ 553.67 | $ 1,382.42 |
| 112962 | ST JOHNS EUCC ENDOWMENT FUND | $ 3,136.50 | $ 2,095.42 | $ 5,231.92 |
| 112966 | JOHN L SPENCER ROTH IRA | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 112968 | SUSAN K APPEL IRA 2 | $ 5,679.50 | $ 3,794.34 | $ 9,473.84 |
| 112969 | NORMA H BAUM | $ 2,045.00 | $ 1,366.22 | $ 3,411.22 |
| 112970 | ETHAN J PODELL | $ 8,637.00 | $ 5,770.18 | $ 14,407.18 |
| 112973 | BRUCE J TERRIS | $ 1,119.00 | $ 747.58 | $ 1,866.58 |
| 112976 | BERNARD HANDEL IRA | $ 20,795.85 | $ 13,893.22 | $ 34,689.07 |
| 112978 | ARTHUR BRODY | $ 54,300.00 | $ 36,276.55 | $ 90,576.55 |
| 112979 | RICHARD L KEISTER | $ 247.13 | $ 165.10 | $ 412.23 |
| 112981 | KENNETH R CAPIE IRA | $ 828.75 | $ 553.67 | $ 1,382.42 |
| 112982 | ALAN W STANDISH | $ 1,415.40 | $ 945.60 | $ 2,361.00 |
| 112984 | GERALD M COPLE IRA | $ 4,543.50 | $ 3,035.41 | $ 7,578.91 |
| 112985 | FBO MARTIN KRASNER | $ 3,608.00 | $ 2,410.42 | $ 6,018.42 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 112986 | FBO INA OSTROW | $ 3,608.00 | $ 2,410.42 | $ 6,018.42 |
| 112987 | EVELYN B GORFINKLE TRUST | $ 1,819.00 | $ 1,215.23 | $ 3,034.23 |
| 112988 | HARRY KRASSNER TRUST | $ 10,277.00 | $ 6,865.82 | $ 17,142.82 |
| 112991 | EDWARD A BECKEMEIER IRA | $ 125.67 | $ 83.96 | $ 209.63 |
| 112995 | THOMAS C GRAHAM | $ 50,240.00 | $ 33,564.16 | $ 83,804.16 |
| 112996 | FRANCIS X HAMILTON | $ 1,860.00 | $ 1,242.62 | $ 3,102.62 |
| 112997 | DON J OGDEN | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 113002 | JEANETTE GARTENBERG RV TR | $ 4,766.00 | $ 3,184.05 | $ 7,950.05 |
| 113004 | PETER F NOYES | $ 1,415.70 | $ 945.80 | $ 2,361.50 |
| 113006 | JOSEPH J CASPER JR IRA | $ 1,350.60 | $ 902.30 | $ 2,252.90 |
| 113008 | JEANE N HEIN IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 113012 | DONALD R BACCI | $ 3,770.60 | $ 2,519.05 | $ 6,289.65 |
| 113015 | DAVID L BEZAIRE TRUST | $ 2,518.20 | $ 1,682.35 | $ 4,200.55 |
| 113020 | RICHARD M EINSTEIN | $ 5,315.00 | $ 3,550.83 | $ 8,865.83 |
| 113022 | H BARRY WAYNE | $ 8,420.00 | $ 5,625.20 | $ 14,045.20 |
| 113062 | GEORGE F WESTON | $ 2,506.50 | $ 1,674.53 | $ 4,181.03 |
| 113064 | GEORGE W KONZELMAN & | $ 4,362.60 | $ 2,914.55 | $ 7,277.15 |
| 113065 | JOEL SALTZBURG IRA #1 | $ 1,438.50 | $ 961.03 | $ 2,399.53 |
| 113068 | JOYCE A MARTINEZ IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 113072 | FREDRIC BROUS | $ 1,182.15 | $ 789.77 | $ 1,971.92 |
| 113075 | AARON R CAMBRIDGE | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 113076 | KATHLEEN D CAMBRIDGE | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 113082 | DAVID E JACKSON IRA | $ 4,293.78 | $ 2,868.57 | $ 7,162.35 |
| 113083 | NATALIE WARTIK TRUST | $ 2,166.00 | $ 1,447.05 | $ 3,613.05 |
| 113086 | ARLONA B WELLS TRUST | $ 491.95 | $ 328.66 | $ 820.61 |
| 113090 | ALICE K POON | $ 580.95 | $ 388.12 | $ 969.07 |
| 113091 | EDWARD A ONOFRIO | $ 5,240.82 | $ 3,501.27 | $ 8,742.09 |
| 113093 | DENNIS J DOWLING IRA | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 113094 | JOHN A GAGEN IRA | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 113101 | PIN-WEI & GRACE CHEN INTERV TR | $ 2,629.85 | $ 1,756.94 | $ 4,386.79 |
| 113102 | PIN WEI CHEN | $ 1,358.85 | $ 907.82 | $ 2,266.67 |
| 113103 | DOUGLAS HEGEMIER IRA | $ 682.35 | $ 455.86 | $ 1,138.21 |
| 113104 | MORRIE K ABRAMSON | $ 2,352.90 | $ 1,571.92 | $ 3,924.82 |
| 113105 | PHILIP P CARNEY | $ 8,591.00 | $ 5,739.44 | $ 14,330.44 |
| 113107 | BERGE PAPPAS SMITH MORTUARY | $ 2,106.90 | $ 1,407.57 | $ 3,514.47 |
| 113108 | PRESTON BUTCHER | $ 6,525.00 | $ 4,359.20 | $ 10,884.20 |
| 113109 | KARL E WALTER IRA | $ 306.50 | $ 204.77 | $ 511.27 |
| 113111 | PHILIP AUERBACH IRA | $ 943.00 | $ 630.00 | $ 1,573.00 |
| 113139 | DAVID LOBEL #1 | $ 7,773.50 | $ 5,193.29 | $ 12,966.79 |
| 113142 | STEPHEN E MILMAN | $ 132,042.00 | $ 88,214.15 | $ 220,256.15 |
| 113143 | PETER B AJLUNI TRUST | $ 5,999.85 | $ 4,008.36 | $ 10,008.21 |
| 113144 | MICHAEL J BRENNOCK TRUST | $ 3,672.00 | $ 2,453.18 | $ 6,125.18 |
| 113146 | SHEILA KLEBANOW #1 | $ 13,955.00 | $ 9,323.01 | $ 23,278.01 |
| 113147 | MARJORY L GROSS | $ 17,920.50 | $ 11,972.26 | $ 29,892.76 |
| 113148 | VIRGINIA A LOEB | $ 45,220.00 | $ 30,210.42 | $ 75,430.42 |
| 113151 | RENFRO LOVETT JR #1 | $ 126.52 | $ 84.53 | $ 211.05 |
| 113152 | DENISE M PIMINTEL | $ 469.40 | $ 313.60 | $ 783.00 |
| 113153 | BARBARA L GIUFFRE | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 113155 | SUZANNE S CAPIE IRA | $ 316.05 | $ 211.15 | $ 527.20 |
| 113156 | SUSAN A SCHATZ IRA | $ 2,240.00 | $ 1,496.49 | $ 3,736.49 |
| 113159 | ROSETTE A SCHECHTER | $ 16,012.00 | $ 10,697.24 | $ 26,709.24 |
| 113160 | FBO PHILIP DAVIS | $ 55,725.00 | $ 37,228.56 | $ 92,953.56 |
| 113161 | JILL V CASSIDY IRA | $ 12,537.00 | $ 8,375.67 | $ 20,912.67 |
| 113162 | ANDREW LEWEN TRUST | $ 2,273.00 | $ 1,518.54 | $ 3,791.54 |
| 113165 | DAVID LOBEL #1 | $ 7,773.50 | $ 5,193.29 | $ 12,966.79 |
| 113166 | RICHARD ROCKSTROH IRA | $ 130.75 | $ 87.35 | $ 218.10 |
| 113167 | ROBERT J MILLER IRA | $ 1,697.10 | $ 1,133.79 | $ 2,830.89 |
| 113168 | JOHN J SILBERSTEIN | $ 8,220.00 | $ 5,491.59 | $ 13,711.59 |
| 113169 | CATHERINE M BUTWEL | $ 5,467.00 | $ 3,652.37 | $ 9,119.37 |
| 113172 | MARSHALL CHESS | $ 20,452.00 | $ 13,663.50 | $ 34,115.50 |
| 113173 | CATHERINE R NAHMIAS IRA #1 | $ 3,056.60 | $ 2,042.04 | $ 5,098.64 |
| 113176 | RENFRO LOVETT JR #2 | $ 126.52 | $ 84.53 | $ 211.05 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 113177 | SALTZBURG FAMILY TRUST #1 | $ 5,850.00 | $ 3,908.25 | $ 9,758.25 |
| 113180 | RUTH LEWEN | $ 3,338.00 | $ 2,230.04 | $ 5,568.04 |
| 113181 | LEWEN FAMLLY TRUST | $ 10,806.00 | $ 7,219.23 | $ 18,025.23 |
| 113183 | AUDREY I ANDERSON IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 113185 | LINDA B WEINGARTEN | $ 82,880.00 | $ 55,370.18 | $ 138,250.18 |
| 113187 | LAURIE M ADAMS | $ 4,565.75 | $ 3,050.27 | $ 7,616.02 |
| 113191 | AMERICAN OCCUPATIONAL THERAPY | $ 5,075.55 | $ 3,390.86 | $ 8,466.41 |
| 113196 | JEROME CHAMLIN IRA | $ 2,799.00 | $ 1,869.95 | $ 4,668.95 |
| 113197 | MARISOL C RODRIGUEZ | $ 649.32 | $ 433.80 | $ 1,083.12 |
| 113198 | CRAIG L BROWN | $ 445.99 | $ 297.96 | $ 743.95 |
| 113200 | STEVEN APRIL | $ 3,316.00 | $ 2,215.34 | $ 5,531.34 |
| 113201 | STEVEN C KLAUSNER | $ 2,680.00 | $ 1,790.44 | $ 4,470.44 |
| 113203 | RALPH A SOBEL | $ 7,495.00 | $ 5,007.23 | $ 12,502.23 |
| 113204 | SUZANNE L VIESCAS IRA | $ 102.60 | $ 68.54 | $ 171.14 |
| 113205 | CATHERINE MILLER | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 113207 | PAULA WEBERMAN | $ 4,720.50 | $ 3,153.65 | $ 7,874.15 |
| 113209 | JOEL J DUBIN | $ 3,420.98 | $ 2,285.48 | $ 5,706.46 |
| 113211 | KATREN SIMAK | $ 3,568.54 | $ 2,384.06 | $ 5,952.60 |
| 113213 | ELISA A GARFINKEL | $ 1,601.00 | $ 1,069.59 | $ 2,670.59 |
| 113216 | HARRIS BARNARD | $ 175.98 | $ 117.57 | $ 293.55 |
| 113217 | STOLLER FAMILY PARTNERS LP | $ 49,182.00 | $ 32,857.34 | $ 82,039.34 |
| 113218 | STEVEN FELD | $ 1,638.00 | $ 1,094.31 | $ 2,732.31 |
| 113220 | MARVIN A PERER | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 113224 | EVALYN E MILMAN | $ 76,957.00 | $ 51,413.16 | $ 128,370.16 |
| 113229 | ROBERT L SAVITT | $ 1,261.00 | $ 842.44 | $ 2,103.44 |
| 113230 | FERNE GOLDBERG | $ 25,415.00 | $ 16,979.16 | $ 42,394.16 |
| 113231 | GAYLE G PITTS | $ 239.94 | $ 160.30 | $ 400.24 |
| 113235 | EDELTRAUD B STUPPERT | $ 456.15 | $ 304.74 | $ 760.89 |
| 113237 | RICHARD J COHEN TRUST | $ 81.20 | $ 54.25 | $ 135.45 |
| 113239 | STEVEN APRIL | $ 16,700.00 | $ 11,156.88 | $ 27,856.88 |
| 113240 | ALLISON APRIL | $ 3,316.00 | $ 2,215.34 | $ 5,531.34 |
| 113241 | JOSEPH APRIL | $ 3,316.00 | $ 2,215.34 | $ 5,531.34 |
| 113242 | ALAN R BATKIN | $ 29,880.00 | $ 19,962.12 | $ 49,842.12 |
| 113243 | GLADYS WASSER IRA | $ 294.80 | $ 196.95 | $ 491.75 |
| 113245 | JACLIN L MARLIN | $ 15,721.00 | $ 10,502.83 | $ 26,223.83 |
| 113247 | JOEL B FEINMAN | $ 9,984.00 | $ 6,670.08 | $ 16,654.08 |
| 113248 | ROBERT FEINMAN | $ 7,830.00 | $ 5,231.04 | $ 13,061.04 |
| 113249 | FRANCES E KUMIN | $ 9,440.00 | $ 6,306.64 | $ 15,746.64 |
| 113250 | JUDITH A JERRY IRA | $ 563.62 | $ 376.54 | $ 940.16 |
| 113255 | DONALD J BARTSCH IRA 1 | $ 16,012.00 | $ 10,697.24 | $ 26,709.24 |
| 113257 | HELEN MORGAN | $ 841.50 | $ 562.19 | $ 1,403.69 |
| 113258 | NANCY J LOFARO IRA | $ 221.95 | $ 148.28 | $ 370.23 |
| 113262 | ANTHONY M DEFRANCISCO IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 113266 | ROBERT P SOUDERS IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 113269 | DEBORAH A SZARMACK | $ 65.47 | $ 43.74 | $ 109.21 |
| 113270 | BARRY GERR | $ 779.19 | $ 520.56 | $ 1,299.75 |
| 113273 | ALISON DRIESMAN | $ 3,152.00 | $ 2,105.78 | $ 5,257.78 |
| 113274 | BELVOIR PUBLICATIONS INC | $ 8,986.00 | $ 6,003.34 | $ 14,989.34 |
| 113275 | GLORIA S AUERBACH IRA | $ 1,886.00 | $ 1,259.99 | $ 3,145.99 |
| 113279 | D OLMSCHENK LIV TR | $ 1,537.55 | $ 1,027.20 | $ 2,564.75 |
| 113281 | ZERWICK MARITAL TRUST II | $ 1,972.60 | $ 1,317.85 | $ 3,290.45 |
| 113282 | ZERWICK MARITAL TRUST I | $ 2,137.40 | $ 1,427.95 | $ 3,565.35 |
| 113286 | ELEANOR L SURDAM IRA | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 113290 | HARRY D GATANAS | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 113293 | BLAKE J ROBERTSON | $ 1,523.25 | $ 1,017.65 | $ 2,540.90 |
| 113294 | LILY A MOUSAVI | $ 3,100.00 | $ 2,071.04 | $ 5,171.04 |
| 113295 | WILLIAM P ESHELMAN JR | $ 1,240.00 | $ 828.41 | $ 2,068.41 |
| 113296 | RICHARD G ROBINSON PENS TR | $ 2,480.00 | $ 1,656.83 | $ 4,136.83 |
| 113298 | NEAL HARRIS | $ 84.70 | $ 56.59 | $ 141.29 |
| 113299 | MARY E SHARPE LVG TR | $ 392.00 | $ 261.89 | $ 653.89 |
| 113300 | LOUISE GRUNWALD | $ 34,465.00 | $ 23,025.26 | $ 57,490.26 |
| 113302 | NORMAN YANG | $ 366.70 | $ 244.98 | $ 611.68 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 113307 | JUDITH D MILLER #1 | $ 7,220.70 | $ 4,823.98 | $ 12,044.68 |
| 113309 | GERALD G ALSENTZER IRA | $ 300.67 | $ 200.87 | $ 501.54 |
| 113310 | ANGELA VERBRUGGE | $ 632.10 | $ 422.29 | $ 1,054.39 |
| 113311 | DONNA M CHARTIER | $ 389.35 | $ 260.12 | $ 649.47 |
| 113314 | TURBO X INC | $ 4,175.10 | $ 2,789.29 | $ 6,964.39 |
| 113316 | JUDITH D MILLER #2 | $ 1,978.95 | $ 1,322.09 | $ 3,301.04 |
| 113320 | NANCY J HOWARD | $ 3,993.00 | $ 2,667.63 | $ 6,660.63 |
| 113321 | EDWARD C BOOTH | $ 5,514.00 | $ 3,683.77 | $ 9,197.77 |
| 113322 | ANN K GUALTIERI | $ 498.00 | $ 332.70 | $ 830.70 |
| 113323 | GERALD D ADAMSON | $ 96.00 | $ 64.14 | $ 160.14 |
| 113327 | PATRICIA A MATTERN SEP IRA | $ 1,791.00 | $ 1,196.52 | $ 2,987.52 |
| 113329 | CHERYL BEDELL IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 113330 | SUSAN V CALDWELL | $ 769.25 | $ 513.92 | $ 1,283.17 |
| 113331 | BARBARA S CAMP IRA | $ 388.30 | $ 259.41 | $ 647.71 |
| 113332 | EST CHARLES L ROSENTHAL | $ 20,142.00 | $ 13,456.40 | $ 33,598.40 |
| 113335 | JACQUELINE KANN | $ 18,552.00 | $ 12,394.15 | $ 30,946.15 |
| 113338 | ROBERTA J KELLER IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 113339 | BIANCA DOMINO IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 113340 | UROLOGICAL CTR PA 401K PLAN | $ 22,484.00 | $ 15,021.03 | $ 37,505.03 |
| 113343 | PETER A WEITZEL IRA | $ 2,294.00 | $ 1,532.57 | $ 3,826.57 |
| 113344 | ANN S ROSENTHAL | $ 26,160.00 | $ 17,476.88 | $ 43,636.88 |
| 113345 | SERGE POPPER | $ 14,601.00 | $ 9,754.58 | $ 24,355.58 |
| 113347 | WILLIAM N SCULL IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 113351 | FBO LILLIAN GALVIN | $ 3,229.56 | $ 2,157.59 | $ 5,387.15 |
| 113352 | LYNDA F GOULD | $ 10,783.00 | $ 7,203.87 | $ 17,986.87 |
| 113353 | ADAM S DRIESMAN | $ 3,152.00 | $ 2,105.78 | $ 5,257.78 |
| 113354 | BRUCE ROSEN | $ 11,283.50 | $ 7,538.24 | $ 18,821.74 |
| 113357 | DOUGLAS P YOUNGBLOOD IRA | $ 294.02 | $ 196.43 | $ 490.45 |
| 113358 | THOMAS D WIERS IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 113359 | STEPHEN W MULLINS | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 113360 | DEBORAH L MULLINS | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 113361 | CENTRAL ILLINOIS CARPENTERS | $ 16,602.80 | $ 11,091.94 | $ 27,694.74 |
| 113366 | ALFRED SERRITELLA IRA | $ 1,830.33 | $ 1,222.80 | $ 3,053.13 |
| 113367 | JOHN D HENSLER IRA | $ 2,116.40 | $ 1,413.92 | $ 3,530.32 |
| 113368 | R T HENKE IRA | $ 635.20 | $ 424.36 | $ 1,059.56 |
| 113369 | V E & B JO GATES TRUST | $ 2,855.26 | $ 1,907.53 | $ 4,762.79 |
| 113375 | ROBERTA HYDE IRA | $ 577.55 | $ 385.85 | $ 963.40 |
| 113378 | RONALD L DAHLEN | $ 491.55 | $ 328.39 | $ 819.94 |
| 113380 | LEONA KAUFMAN | $ 501.30 | $ 334.91 | $ 836.21 |
| 113381 | STEVEN TOUBIN | $ 4,322.50 | $ 2,887.76 | $ 7,210.26 |
| 113382 | JOHN R WALSH IRA | $ 699.00 | $ 466.99 | $ 1,165.99 |
| 113387 | CRILE CRISLER | $ 35,509.00 | $ 23,722.73 | $ 59,231.73 |
| 113388 | CRILE CRISLER | $ 41,130.00 | $ 27,477.98 | $ 68,607.98 |
| 113391 | BACHARACH ASSOCIATES LP | $ 22,290.00 | $ 14,891.42 | $ 37,181.42 |
| 113392 | SUNSOVAL INC DEF BENEFIT PLAN | $ 4,159.75 | $ 2,779.03 | $ 6,938.78 |
| 113394 | ROBERT W PAGE | $ 33,915.00 | $ 22,657.81 | $ 56,572.81 |
| 113395 | GERALD D LEVY 1 | $ 8,910.00 | $ 5,952.56 | $ 14,862.56 |
| 113396 | ROBERT L FISCHER | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 113397 | GACKSTATTER FOUNDATION | $ 445.81 | $ 297.84 | $ 743.65 |
| 113398 | GERALD L BUCKLEY IRA #1 | $ 339.20 | $ 226.61 | $ 565.81 |
| 113399 | GERALD L BUCKLEY IRA #2 | $ 833.25 | $ 556.67 | $ 1,389.92 |
| 113400 | MIRIAM Q WALLACH | $ 143,640.00 | $ 95,962.50 | $ 239,602.50 |
| 113403 | SUNSOVAL INC PROFIT SHRNG PL | $ 6,961.50 | $ 4,650.81 | $ 11,612.31 |
| 113405 | SEVERIN WUNDERMAN FAM FN | $ 75,360.00 | $ 50,346.24 | $ 125,706.24 |
| 113408 | PEGGY A MIZONO IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 113409 | RICKY K SAKUDA IRA #1 | $ 447.30 | $ 298.83 | $ 746.13 |
| 113410 | RICK K SAKUPA IRA #2 | $ 223.65 | $ 149.42 | $ 373.07 |
| 113411 | MARVIN J PAYNE | $ 63.90 | $ 42.69 | $ 106.59 |
| 113412 | HELENE M KAUFMAN NON EX T | $ 11,190.00 | $ 7,475.78 | $ 18,665.78 |
| 113413 | BORIS JELIC IRA | $ 768.00 | $ 513.08 | $ 1,281.08 |
| 113419 | RICHARD E WILSON IRA | $ 2,097.00 | $ 1,400.96 | $ 3,497.96 |
| 113420 | GEORGE C LYBARGER IRA | $ 527.77 | $ 352.59 | $ 880.36 |

88

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 113423 | NANCY Y PARKER IRA #1 | $ 414.35 | $ 276.82 | $ 691.17 |
| 113429 | DANNY L MYDOCK IRA | $ 2,175.30 | $ 1,453.27 | $ 3,628.57 |
| 113431 | ROBERTA A ZAKALIK IRA | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 113432 | GERALD A ZAKALIK | $ 2,722.00 | $ 1,818.50 | $ 4,540.50 |
| 113434 | PASQUALE ROMANO & | $ 436.30 | $ 291.48 | $ 727.78 |
| 113435 | R HAL DEAN TRUST | $ 15,632.00 | $ 10,443.37 | $ 26,075.37 |
| 113436 | LEONA KAUFMAN | $ 2,716.20 | $ 1,814.63 | $ 4,530.83 |
| 113437 | RAYMOND F SEILER IRA | $ 462.05 | $ 308.68 | $ 770.73 |
| 113438 | JAMES F MCMULLIN | $ 30,492.00 | $ 20,370.99 | $ 50,862.99 |
| 113439 | JOHN F ELLISON IRA | $ 981.04 | $ 655.41 | $ 1,636.45 |
| 113440 | NANZIN FAMILY LIMITED | $ 32,512.00 | $ 21,720.50 | $ 54,232.50 |
| 113442 | FRANCES J HESS IRA | $ 234.15 | $ 156.43 | $ 390.58 |
| 113444 | MARY E SNIZIK IRA | $ 4,546.00 | $ 3,037.08 | $ 7,583.08 |
| 113446 | JOANNE M BAUM | $ 5,239.69 | $ 3,500.51 | $ 8,740.20 |
| 113447 | IMOGENE E MC CARTIN TRUST | $ 2,382.50 | $ 1,591.69 | $ 3,974.19 |
| 113452 | JOANN MORISHITA | $ 2,008.02 | $ 1,341.51 | $ 3,349.53 |
| 113455 | MICHAEL J FISHMAN | $ 6,581.00 | $ 4,396.61 | $ 10,977.61 |
| 113457 | PATRICIA D CROPSEY | $ 892.60 | $ 596.33 | $ 1,488.93 |
| 113459 | BLANCHE SELDINE | $ 327.60 | $ 218.86 | $ 546.46 |
| 113460 | WILLIAM M SELDINE IRA | $ 1,528.80 | $ 1,021.36 | $ 2,550.16 |
| 113461 | LEVERN C KETCHER | $ 11,145.00 | $ 7,445.71 | $ 18,590.71 |
| 113464 | WILLIAM H RUTH | $ 2,596.65 | $ 1,734.76 | $ 4,331.41 |
| 113465 | JEAN C BROWN | $ 11,710.00 | $ 7,823.18 | $ 19,533.18 |
| 113470 | FBO ALISON FORMAN TRUST | $ 18,713.00 | $ 12,501.71 | $ 31,214.71 |
| 113471 | TUW JOSEPH J LINKOFF | $ 9,356.50 | $ 6,250.86 | $ 15,607.36 |
| 113472 | UW THEODORE LOCKER ARTC 6 TR | $ 48,930.00 | $ 32,688.98 | $ 81,618.98 |
| 113473 | FBO JUDY S LOCKER | $ 54,667.50 | $ 36,522.07 | $ 91,189.57 |
| 113474 | NANCY LOCKER | $ 21,695.00 | $ 14,493.92 | $ 36,188.92 |
| 113475 | ALAN N LOCKER | $ 21,043.00 | $ 14,058.33 | $ 35,101.33 |
| 113482 | KOLB REV TRUST | $ 1,583.82 | $ 1,058.11 | $ 2,641.93 |
| 113484 | ROSALIND F LUSTIG | $ 90,440.00 | $ 60,420.83 | $ 150,860.83 |
| 113485 | GERALD I LUSTIG | $ 318,260.00 | $ 212,622.01 | $ 530,882.01 |
| 113486 | JOSEPH G MCCARTHY | $ 8,957.00 | $ 5,983.96 | $ 14,940.96 |
| 113489 | RICHARD A HENRY TRUST | $ 779.83 | $ 520.99 | $ 1,300.82 |
| 113490 | GITTERMAN INTRA FAMILY TRUST | $ 16,100.00 | $ 10,756.03 | $ 26,856.03 |
| 113492 | CHARLES R KOENIG IRA #1 | $ 4,038.30 | $ 2,697.89 | $ 6,736.19 |
| 113500 | TOMME R MAYNE IRA | $ 290.10 | $ 193.81 | $ 483.91 |
| 113501 | ROBERTA A ZAKALIK | $ 1,430.00 | $ 955.35 | $ 2,385.35 |
| 113502 | GERALD A ZAKALIK IRA | $ 654.50 | $ 437.26 | $ 1,091.76 |
| 113503 | HENRY FULLER IRA | $ 447.30 | $ 298.83 | $ 746.13 |
| 113504 | SHIRLEY HANDEL IRA | $ 3,185.10 | $ 2,127.89 | $ 5,312.99 |
| 113505 | MARIAN S SOFAER | $ 55,050.00 | $ 36,777.61 | $ 91,827.61 |
| 113508 | HAROLD O PLANTINGA | $ 8,702.75 | $ 5,814.10 | $ 14,516.85 |
| 113509 | CINDI STEINMETZ IRA | $ 14,846.00 | $ 9,918.26 | $ 24,764.26 |
| 113518 | HELENE M KAUFMAN FAM TR | $ 22,380.00 | $ 14,951.55 | $ 37,331.55 |
| 113521 | KAUFMAN GRANDCHILDREN PARTNER | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 113522 | PAUL T MCCORMACK | $ 6,009.00 | $ 4,014.47 | $ 10,023.47 |
| 113525 | EDMUND BEMBENEK TRUST | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 113527 | ROBERT W REMBERT & | $ 95.85 | $ 64.04 | $ 159.89 |
| 113528 | HARLAN D STRIFF #2 | $ 767.30 | $ 512.62 | $ 1,279.92 |
| 113529 | DEBORAH DEITSCH FELT | $ 5,910.98 | $ 3,948.99 | $ 9,859.97 |
| 113530 | LYNN C REMBERT IRA | $ 106.08 | $ 70.87 | $ 176.95 |
| 113531 | DANIEL WILLIS | $ 744.10 | $ 497.12 | $ 1,241.22 |
| 113533 | LOCKER PENSION PLAN | $ 20,025.00 | $ 13,378.23 | $ 33,403.23 |
| 113534 | CHRISTOPHER M BERGER TRUST | $ 17,822.00 | $ 11,906.46 | $ 29,728.46 |
| 113535 | FBO AMANDA F BERGER | $ 18,713.00 | $ 12,501.71 | $ 31,214.71 |
| 113536 | JONATHAN C LOCKER TRUST | $ 16,931.00 | $ 11,311.20 | $ 28,242.20 |
| 113537 | FBO SARAH A LOCKER | $ 18,713.00 | $ 12,501.71 | $ 31,214.71 |
| 113538 | KATHERINE LOCKER TRUST | $ 20,256.00 | $ 13,532.56 | $ 33,788.56 |
| 113539 | MERRILL AHRENS | $ 459.60 | $ 307.05 | $ 766.65 |
| 113540 | SANTA CRUZ ZEN CENTER | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 113544 | GLENN A WEISS & #1 | $ 2,258.55 | $ 1,508.88 | $ 3,767.43 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 113545 | GLENN A WEISS IRA #1 | $ 1,085.40 | $ 725.13 | $ 1,810.53 |
| 113551 | ADELE WODARSKI ROTH IRA | $ 475.30 | $ 317.54 | $ 792.84 |
| 113553 | DOUGLAS K SMITH TTEE | $ 7,002.00 | $ 4,677.87 | $ 11,679.87 |
| 113554 | SHIRLEY M HANDEL | $ 2,620.80 | $ 1,750.89 | $ 4,371.69 |
| 113556 | FIRST LUTHERAN CHURCH | $ 1,627.92 | $ 1,087.58 | $ 2,715.50 |
| 113557 | RENA E TOUBIN | $ 11,625.00 | $ 7,766.39 | $ 19,391.39 |
| 113558 | ANDRON CONSTRUCTION CORP PENS | $ 8,860.00 | $ 5,919.16 | $ 14,779.16 |
| 113559 | ANDRON CONSTRUCTION CORP | $ 4,638.00 | $ 3,098.54 | $ 7,736.54 |
| 113560 | SEVERIN CAYMAN II COMPANY | $ 12,009.00 | $ 8,022.93 | $ 20,031.93 |
| 113561 | BLANCHE SELDINE IRA | $ 219.10 | $ 146.38 | $ 365.48 |
| 113564 | JACQUELINE SUTTON DEC'D | $ 5,508.00 | $ 3,679.77 | $ 9,187.77 |
| 113565 | RUTH C COE | $ 491.55 | $ 328.39 | $ 819.94 |
| 113566 | KENNETH L WALLACH | $ 101,285.00 | $ 67,666.12 | $ 168,951.12 |
| 113567 | KATE W CASSIDY | $ 53,712.00 | $ 35,883.72 | $ 89,595.72 |
| 113570 | MATTHEW N ZINGSHEIM TRUST | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 113572 | KURT R ZINGSHEIM LIV TR | $ 7,252.65 | $ 4,845.32 | $ 12,097.97 |
| 113573 | LISA M EGBERT | $ 223.65 | $ 149.42 | $ 373.07 |
| 113577 | JOHN S LILL | $ 3,548.25 | $ 2,370.50 | $ 5,918.75 |
| 113578 | KATHLEEN M FYMSTROM IRA | $ 339.90 | $ 227.08 | $ 566.98 |
| 113579 | JEFFREY D FYSTROM IRA #1 | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 113580 | JEFFREY D FYSTROM #1 | $ 1,267.20 | $ 846.59 | $ 2,113.79 |
| 113582 | PATRICIA M BOTHWELL | $ 394.10 | $ 263.29 | $ 657.39 |
| 113583 | DUANE E NESS IRA #2 | $ 1,835.60 | $ 1,226.32 | $ 3,061.92 |
| 113584 | THOMAS J KEYS | $ 1,304.41 | $ 871.45 | $ 2,175.86 |
| 113585 | MARJORIE ZEIDNER | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 113586 | EVELYN M WAUGH #2 | $ 149.82 | $ 100.09 | $ 249.91 |
| 113591 | JOHN R DAILEY | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 113592 | TERESA M ELLER IRA | $ 226.00 | $ 150.99 | $ 376.99 |
| 113593 | DENNIS T KRUPP | $ 1,465.00 | $ 978.73 | $ 2,443.73 |
| 113594 | DIANA C KOENIG IRA | $ 776.85 | $ 519.00 | $ 1,295.85 |
| 113595 | JOHN H ADMIRE | $ 974.00 | $ 650.71 | $ 1,624.71 |
| 113596 | DONNA RAE N DALPEZZO | $ 202.00 | $ 134.95 | $ 336.95 |
| 113597 | ROBERT L RIGSBY II | $ 1,664.00 | $ 1,111.68 | $ 2,775.68 |
| 113599 | STANLEY I FREBURG | $ 1,159.40 | $ 774.57 | $ 1,933.97 |
| 113601 | STANLEY I FREBURG IRA | $ 1,292.85 | $ 863.72 | $ 2,156.57 |
| 113602 | JANICE K SMITH IRA | $ 673.40 | $ 449.88 | $ 1,123.28 |
| 113609 | BETH ABRAHAM HEALTH SERVICES | $ 1,617.50 | $ 1,080.61 | $ 2,698.11 |
| 113611 | SUSAN F ZINDER | $ 3,772.00 | $ 2,519.98 | $ 6,291.98 |
| 113613 | JANE M FIELD | $ 38,057.00 | $ 25,424.99 | $ 63,481.99 |
| 113614 | POLLY GREENBERG | $ 11,240.00 | $ 7,509.18 | $ 18,749.18 |
| 113617 | SHEILA KLEBANOW #2 | $ 5,021.50 | $ 3,354.75 | $ 8,376.25 |
| 113619 | MARY R FEIST | $ 3,883.00 | $ 2,594.14 | $ 6,477.14 |
| 113621 | PAULETTE M HEGUILUSTOY TR | $ 4,370.00 | $ 2,919.49 | $ 7,289.49 |
| 113622 | LEON D SOLOMON | $ 16,290.00 | $ 10,882.97 | $ 27,172.97 |
| 113625 | JEFFREY M SCHWARTZ IRA | $ 50,130.00 | $ 33,490.67 | $ 83,620.67 |
| 113629 | JOHN E OSBORNE | $ 5,266.80 | $ 3,518.63 | $ 8,785.43 |
| 113633 | THOMAS D PARNELL | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 113638 | DAVID G GARDNER AND | $ 3,583.95 | $ 2,394.35 | $ 5,978.30 |
| 113642 | PETER M FISHBEIN IRA | $ 27,580.00 | $ 18,425.55 | $ 46,005.55 |
| 113647 | JOHN T ROPER IRA #1 | $ 8,916.00 | $ 5,956.57 | $ 14,872.57 |
| 113656 | ROPER FAMILY LTD PARTNERSHIP | $ 6,506.55 | $ 4,346.87 | $ 10,853.42 |
| 113659 | GEORGE W DANZ | $ 2,222.20 | $ 1,484.60 | $ 3,706.80 |
| 113661 | ROCKY SHORES CONSULTING INC | $ 7,780.00 | $ 5,197.63 | $ 12,977.63 |
| 113663 | LINDA A VIERRA TR | $ 880.00 | $ 587.91 | $ 1,467.91 |
| 113666 | RONALD L BURKE IRA | $ 916.00 | $ 611.96 | $ 1,527.96 |
| 113668 | WILLIAM H MANNING AND | $ 510.75 | $ 341.22 | $ 851.97 |
| 113669 | FRED M THOMAS AND | $ 2,240.00 | $ 1,496.49 | $ 3,736.49 |
| 113692 | ANTHONY V LOFFREDO | $ 1,580.40 | $ 1,055.83 | $ 2,636.23 |
| 113694 | LISA TILLINGHAST | $ 32,580.00 | $ 21,765.93 | $ 54,345.93 |
| 113698 | MEDALLION FUNDING CORP | $ 3,136.00 | $ 2,095.09 | $ 5,231.09 |
| 113699 | GFC IN CARLSTADT E RUTHERFORD | $ 9,441.00 | $ 6,307.31 | $ 15,748.31 |
| 113700 | LYLE A WESTON IRA | $ 775.10 | $ 517.83 | $ 1,292.93 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 113701 | JILL R SCHNEIDER | $ 5,404.50 | $ 3,610.62 | $ 9,015.12 |
| 113702 | ZOE MICHAEL GANTMAN IRREV TR | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 113704 | SYDNEY B ROSENBERG | $ 526.95 | $ 352.04 | $ 878.99 |
| 113705 | ROBERT B CARNS AND | $ 12,958.65 | $ 8,657.37 | $ 21,616.02 |
| 113707 | EDWARD M ZIMMERMAN TRUST | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 113711 | ERNESTO GRINBERG IRA | $ 9,935.00 | $ 6,637.34 | $ 16,572.34 |
| 113714 | JEWISH COMMUNAL FUND #1 | $ 116,060.00 | $ 77,536.95 | $ 193,596.95 |
| 113715 | CONSTANCE EMMERICH | $ 44,040.00 | $ 29,422.09 | $ 73,462.09 |
| 113716 | MICHAEL HEITNER AND | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 113718 | HARRY AGRESS | $ 13,677.50 | $ 9,137.62 | $ 22,815.12 |
| 113719 | ELLIOT F HAHN & | $ 867.45 | $ 579.52 | $ 1,446.97 |
| 113720 | WILLIAM A HOULZET | $ 43,200.00 | $ 28,860.90 | $ 72,060.90 |
| 113722 | RAYMOND A SCHIPPERS AND | $ 903.60 | $ 603.67 | $ 1,507.27 |
| 113724 | PHILIP G DECARION | $ 1,596.25 | $ 1,066.42 | $ 2,662.67 |
| 113726 | SANDRA C EVANS | $ 1,622.80 | $ 1,084.15 | $ 2,706.95 |
| 113729 | DEBORAH L MCKENZIE IRA | $ 854.85 | $ 571.11 | $ 1,425.96 |
| 113736 | JAMES W CRYSTAL | $ 8,434.00 | $ 5,634.56 | $ 14,068.56 |
| 113737 | TAKIHYO LLC #1 | $ 24,036.00 | $ 16,057.89 | $ 40,093.89 |
| 113740 | ELI HOCHMAN TRUST | $ 1,985.00 | $ 1,326.13 | $ 3,311.13 |
| 113742 | JAMES G CURTIN IRA | $ 975.15 | $ 651.47 | $ 1,626.62 |
| 113744 | HERCULES TIRE & RUBBER 401K | $ 5,810.70 | $ 3,881.99 | $ 9,692.69 |
| 113745 | LEONARD SAULTER | $ 2,835.90 | $ 1,894.60 | $ 4,730.50 |
| 113747 | FRED E SCHOLL CRUT | $ 6,212.40 | $ 4,150.36 | $ 10,362.76 |
| 113752 | WILLIAM G MCDOWELL REV TR | $ 1,060.07 | $ 708.21 | $ 1,768.28 |
| 113753 | JUDY BARHITE IRA | $ 459.60 | $ 307.05 | $ 766.65 |
| 113754 | MALCOLM C KRAUSS IRA | $ 186.00 | $ 124.26 | $ 310.26 |
| 113761 | CHARLES M PARRISH & | $ 1,891.40 | $ 1,263.60 | $ 3,155.00 |
| 113764 | NANCY M SCHULTZ | $ 1,251.10 | $ 835.83 | $ 2,086.93 |
| 113765 | ELLEN P CASSIDY IRA 1 | $ 3,250.99 | $ 2,171.91 | $ 5,422.90 |
| 113766 | ELLEN P CASSIDY IRA 2 | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 113774 | HERBERT ACKERMAN 1 | $ 20,322.00 | $ 13,576.65 | $ 33,898.65 |
| 113775 | GERALD D LEVY 2 | $ 11,635.00 | $ 7,773.07 | $ 19,408.07 |
| 113776 | GERALD D LEVY 3 | $ 13,365.00 | $ 8,928.84 | $ 22,293.84 |
| 113777 | MARION F LEVY | $ 11,137.50 | $ 7,440.70 | $ 18,578.20 |
| 113778 | WILLIAM F GREEN & | $ 1,108.94 | $ 740.86 | $ 1,849.80 |
| 113780 | MARGARET P PARRISH IRA | $ 459.60 | $ 307.05 | $ 766.65 |
| 113783 | CAROLLE J SANDS & | $ 459.60 | $ 307.05 | $ 766.65 |
| 113784 | LAWRENCE A BONKER | $ 4,032.80 | $ 2,694.22 | $ 6,727.02 |
| 113788 | HARLAN P VOGHT IRA | $ 729.00 | $ 487.03 | $ 1,216.03 |
| 113797 | GFC IN HAZELTON PENSION PLAN | $ 20,011.50 | $ 13,369.21 | $ 33,380.71 |
| 113799 | WESTON LIVING TRUST | $ 2,113.50 | $ 1,411.98 | $ 3,525.48 |
| 113800 | MICHAEL A TOMBRAGEL | $ 640.00 | $ 427.57 | $ 1,067.57 |
| 113802 | RUTH A CORSON | $ 4,119.00 | $ 2,751.81 | $ 6,870.81 |
| 113803 | HAROLD TANNER IRA | $ 3,720.00 | $ 2,485.24 | $ 6,205.24 |
| 113810 | DAVID G WILLOUGHBY TR | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 113821 | TAKIHYO LLC #2 | $ 25,483.00 | $ 17,024.59 | $ 42,507.59 |
| 113822 | BONITA A VERBITSKY | $ 4,704.00 | $ 3,142.63 | $ 7,846.63 |
| 113823 | JEFFREY M SCHWARTZ | $ 8,244.00 | $ 5,507.62 | $ 13,751.62 |
| 113833 | HOWARD L GANEK | $ 10,289.50 | $ 6,874.17 | $ 17,163.67 |
| 113834 | WALTER M STROKA IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 113835 | CAROLE W MARTIN | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 113837 | PAUL L KRUEGER IRA | $ 334.98 | $ 223.79 | $ 558.77 |
| 113839 | BARRY D WENGLIN | $ 5,004.25 | $ 3,343.22 | $ 8,347.47 |
| 113842 | PETER W COLM | $ 2,342.00 | $ 1,564.64 | $ 3,906.64 |
| 113845 | FBO GLADYS B BURSTEIN | $ 159.75 | $ 106.73 | $ 266.48 |
| 113846 | JERRY J SEABOLT IRA | $ 8,212.00 | $ 5,486.24 | $ 13,698.24 |
| 113848 | TOMIO TAKI | $ 207,480.00 | $ 138,612.50 | $ 346,092.50 |
| 113852 | ROBERT ENSLEIN 1 | $ 23,238.00 | $ 15,524.76 | $ 38,762.76 |
| 113858 | VEGH CHARITABLE REMAINDER | $ 3,350.30 | $ 2,238.26 | $ 5,588.56 |
| 113865 | JOSEPH J MORELLI | $ 1,964.00 | $ 1,312.10 | $ 3,276.10 |
| 113867 | PAMELA K MEYJES | $ 3,282.00 | $ 2,192.63 | $ 5,474.63 |
| 113869 | UW WILLIAM SILBERSTEIN | $ 189,465.00 | $ 126,577.11 | $ 316,042.11 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 113877 | JEROME G LINDER TRUST | $ 9,000.00 | $ 6,012.69 | $ 15,012.69 |
| 113879 | ALAN E LINDER | $ 10,800.00 | $ 7,215.23 | $ 18,015.23 |
| 113880 | JOAN P LINDER | $ 9,000.00 | $ 6,012.69 | $ 15,012.69 |
| 113883 | ALAN E LINDER | $ 7,200.00 | $ 4,810.15 | $ 12,010.15 |
| 113886 | JOHN L VIESCAS | $ 353.20 | $ 235.96 | $ 589.16 |
| 113891 | GERALD D LEVY 4 | $ 3,118.50 | $ 2,083.40 | $ 5,201.90 |
| 113900 | DONALD R REESE | $ 888.00 | $ 593.25 | $ 1,481.25 |
| 113901 | DAVID R MACKAY | $ 2,097.90 | $ 1,401.56 | $ 3,499.46 |
| 113903 | NICHOLAS J VERBITSKY | $ 15,526.50 | $ 10,372.89 | $ 25,899.39 |
| 113904 | ROGER A GOLDMAN | $ 16,100.00 | $ 10,756.03 | $ 26,856.03 |
| 113909 | JOBENASH PARTNERS | $ 8,700.00 | $ 5,812.07 | $ 14,512.27 |
| 113910 | ISABEL L KESSLER #1 | $ 1,674.50 | $ 1,118.69 | $ 2,793.19 |
| 113911 | BARBARA J GEARY | $ 4,012.80 | $ 2,680.86 | $ 6,693.66 |
| 113913 | WALTER LYONS IRA | $ 2,595.55 | $ 1,734.03 | $ 4,329.58 |
| 113914 | JOSEPH G ROBERTS IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 113916 | NORMAN J LEDERMAN IRA | $ 906.00 | $ 605.28 | $ 1,511.28 |
| 113917 | ROBERT H MILLER | $ 637.65 | $ 426.00 | $ 1,063.65 |
| 113918 | ROBERT H MILLER | $ 7,751.40 | $ 5,178.53 | $ 12,929.93 |
| 113919 | LAURIE W THOMAS | $ 5,220.00 | $ 3,487.36 | $ 8,707.36 |
| 113921 | MARY V HUGHES | $ 692.00 | $ 462.31 | $ 1,154.31 |
| 113922 | LAWRENCE A WEINBACH | $ 24,781.00 | $ 16,555.60 | $ 41,336.60 |
| 113923 | RONALD E SPRADLEY IRA | $ 539.20 | $ 360.23 | $ 899.43 |
| 113924 | DAVID B ANGERMAN IRA | $ 2,845.00 | $ 1,900.68 | $ 4,745.68 |
| 113925 | STANLEY B BRAHAM IRA | $ 7,544.00 | $ 5,039.97 | $ 12,583.97 |
| 113926 | KAREN S SCHWARTZ | $ 3,512.50 | $ 2,346.62 | $ 5,859.12 |
| 113927 | BETSY FEIST | $ 3,667.00 | $ 2,449.84 | $ 6,116.84 |
| 113929 | NORMA H MITCHELL TRUST | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 113930 | JULIO G DESILVA | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 113931 | JANICE ODSESS | $ 29,373.50 | $ 19,623.74 | $ 48,997.24 |
| 113932 | SHIRLEY M KAYNE IRA | $ 3,016.80 | $ 2,015.45 | $ 5,032.25 |
| 113933 | JANICE ODSESS | $ 10,008.50 | $ 6,686.44 | $ 16,694.94 |
| 113934 | JEAN M HARRIS | $ 33.00 | $ 22.05 | $ 55.05 |
| 113936 | LEONARD ZICHLIN | $ 11,619.00 | $ 7,762.38 | $ 19,381.38 |
| 113937 | SEYMOUR ANDER TRUST | $ 351.45 | $ 234.80 | $ 586.25 |
| 113938 | MEYER MUTUAL FUND L C | $ 24,900.00 | $ 16,635.10 | $ 41,535.10 |
| 113939 | RITA L ANDER TRUST | $ 351.45 | $ 234.80 | $ 586.25 |
| 113941 | WILLIAM D BUTLER IRA | $ 298.30 | $ 199.29 | $ 497.59 |
| 113942 | RALPH A SOBEL IRA | $ 20,142.00 | $ 13,456.40 | $ 33,598.40 |
| 113943 | CATHY L BONGARD & | $ 353.85 | $ 236.40 | $ 590.25 |
| 113949 | NANCY J SULLIVAN | $ 13,491.00 | $ 9,013.02 | $ 22,504.02 |
| 113953 | MARTIN R FEINMAN | $ 15,660.00 | $ 10,462.08 | $ 26,122.08 |
| 113954 | RICHARD S COHEN | $ 15,666.00 | $ 10,466.09 | $ 26,132.09 |
| 113956 | AMIE B HADDEN | $ 3,778.00 | $ 2,523.99 | $ 6,301.99 |
| 113957 | JULIA A BENNISON | $ 15.60 | $ 10.42 | $ 26.02 |
| 113962 | LINDSAY L RODMAN | $ 1,910.00 | $ 1,276.03 | $ 3,186.03 |
| 113963 | ABC MOTORS INC PENSION TRUST | $ 12,164.60 | $ 8,126.88 | $ 20,291.48 |
| 113972 | ALEXANDRA L BARTSCH | $ 5,091.41 | $ 3,401.45 | $ 8,492.86 |
| 113973 | FISHER E LAURA | $ 11,556.33 | $ 7,720.51 | $ 19,276.84 |
| 113977 | GERALD D LEVY 5 | $ 5,346.00 | $ 3,571.54 | $ 8,917.54 |
| 113986 | JOSEPH L RICE 1 | $ 73,600.00 | $ 49,170.43 | $ 122,770.43 |
| 113987 | JOSEPH L RICE 1 | $ 2,208.00 | $ 1,475.11 | $ 3,683.11 |
| 113988 | LAWRENCE P NOLTA | $ 787.95 | $ 526.41 | $ 1,314.36 |
| 113989 | KENNETH R BINNIX | $ 620.00 | $ 414.21 | $ 1,034.21 |
| 113990 | LBJ FAMILY FOUNDATION | $ 1,895.21 | $ 1,266.15 | $ 3,161.36 |
| 113992 | N&B P S RET VALUE EQUITY FUND | $ 252,450.00 | $ 168,655.90 | $ 421,105.90 |
| 113994 | HOURLEY EMP OF GFC CARSTADT & EAST | $ 29,980.00 | $ 20,028.93 | $ 50,008.93 |
| 113995 | DANIEL S MOSLEY TRUST | $ 6,843.45 | $ 4,571.95 | $ 11,415.40 |
| 114000 | RAGDEN STERLING LLC | $ 74,111.00 | $ 49,511.81 | $ 123,622.81 |
| 114001 | JANE FACTOR | $ 5,141.25 | $ 3,434.75 | $ 8,576.00 |
| 114003 | JO ANN M LAMBERT | $ 4,235.00 | $ 2,829.30 | $ 7,064.30 |
| 114005 | NANCY LYNAUGH | $ 359.10 | $ 239.91 | $ 599.01 |
| 114006 | GERHARD BACHARACH 1 | $ 15,760.00 | $ 10,528.88 | $ 26,288.88 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114009 | NANNETTE M FRANZ | $ 5,170.90 | $ 3,454.56 | $ 8,625.46 |
| 114011 | BUSCH ENTERPRISES | $ 35,460.00 | $ 23,689.99 | $ 59,149.99 |
| 114013 | GENEVA SHORE | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 114014 | ARLENE COHEN IRA | $ 464.95 | $ 310.62 | $ 775.57 |
| 114016 | KRIS A NICHOLSON | $ 176.70 | $ 118.05 | $ 294.75 |
| 114018 | IRWIN KRANE | $ 1,469.00 | $ 981.40 | $ 2,450.40 |
| 114019 | ARTHUR FACTOR #1 | $ 29,615.00 | $ 19,785.08 | $ 49,400.08 |
| 114020 | ARTHUR FACTOR IRA #2 | $ 35,525.00 | $ 23,733.42 | $ 59,258.42 |
| 114023 | LESTER U RAW II | $ 95.85 | $ 64.04 | $ 159.89 |
| 114025 | ROBERT M BELL | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 114027 | WAKE FOREST UNIVERSITY | $ 2,278.00 | $ 1,521.88 | $ 3,799.88 |
| 114028 | MICHAEL A GALLUZZO | $ 88.50 | $ 59.12 | $ 147.62 |
| 114029 | JAMES P VALLAR IRA | $ 2,050.80 | $ 1,370.09 | $ 3,420.89 |
| 114031 | LYNN V JOHNSON | $ 341.25 | $ 227.98 | $ 569.23 |
| 114033 | MAURICE E CARLISLE JR TR | $ 1,054.35 | $ 704.39 | $ 1,758.74 |
| 114038 | EILEEN D SCOTT | $ 420.00 | $ 280.59 | $ 700.59 |
| 114039 | GAY H GAHAGAN TRUST | $ 15,460.00 | $ 10,328.46 | $ 25,788.46 |
| 114040 | CAROL PACE | $ 805.00 | $ 537.80 | $ 1,342.80 |
| 114041 | WILLIAM M MCDONALD TR | $ 1,910.00 | $ 1,276.03 | $ 3,186.03 |
| 114046 | ROBERT W KLOSE | $ 127.80 | $ 85.38 | $ 213.18 |
| 114048 | ARTHUR G SHAPIRO | $ 575.00 | $ 384.14 | $ 959.14 |
| 114051 | CARYL PHILIPS | $ 224,600.00 | $ 150,049.97 | $ 374,649.97 |
| 114052 | BARRY HAHN TRUST | $ 8,933.25 | $ 5,968.09 | $ 14,901.34 |
| 114055 | ARTHUR P RACEK | $ 436.40 | $ 291.55 | $ 727.95 |
| 114061 | JACK F LASDAY REV TRUST | $ 545.00 | $ 364.10 | $ 909.10 |
| 114063 | JERRY PREUSS PC EMP PS | $ 1,628.10 | $ 1,087.70 | $ 2,715.80 |
| 114066 | MERRILEE M DINER & | $ 1,924.00 | $ 1,285.38 | $ 3,209.38 |
| 114074 | FRANCI J BLASSBERG | $ 21,750.00 | $ 14,530.66 | $ 36,280.66 |
| 114079 | FBO DAVID L RUDNICK IRA RO | $ 14,532.00 | $ 9,708.49 | $ 24,240.49 |
| 114080 | UW EDGAR C HYMAN | $ 100,710.00 | $ 67,281.98 | $ 167,991.98 |
| 114081 | UW THERESA HYMAN | $ 2,814.00 | $ 1,879.97 | $ 4,693.97 |
| 114083 | ROBERT MAGNUS | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 114084 | PMC SPECIALTIES GROUP | $ 7,047.00 | $ 4,707.93 | $ 11,754.93 |
| 114085 | PMC SPECIALTIES GROUP INC | $ 29,550.00 | $ 19,741.66 | $ 49,291.66 |
| 114086 | NORMA J DENNEY TR | $ 2,912.20 | $ 1,945.57 | $ 4,857.77 |
| 114089 | WILLIAM COGGER IRA | $ 607.50 | $ 405.86 | $ 1,013.36 |
| 114090 | WILLIAM COGGER IRA | $ 1,995.00 | $ 1,332.81 | $ 3,327.81 |
| 114091 | LARRY Z SMITH #1 | $ 153.70 | $ 102.68 | $ 256.38 |
| 114092 | LARRY Z SMITH #2 | $ 134.25 | $ 89.69 | $ 223.94 |
| 114093 | BRENDAN C ROWE | $ 916.50 | $ 612.29 | $ 1,528.79 |
| 114094 | JAMES J DOYLE | $ 620.00 | $ 414.21 | $ 1,034.21 |
| 114096 | PETER F DESSAUER | $ 11,544.00 | $ 7,712.27 | $ 19,256.27 |
| 114097 | MICHELE M DUELFER | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 114099 | JOSEPH F JENNINGS | $ 1,465.00 | $ 978.73 | $ 2,443.73 |
| 114100 | MORTEZA S MOUSAVA | $ 3,100.00 | $ 2,071.04 | $ 5,171.04 |
| 114102 | CHARLES R GREENLAND | $ 164.56 | $ 109.94 | $ 274.50 |
| 114104 | HENRY D OSTBERG | $ 2,838.25 | $ 1,896.17 | $ 4,734.42 |
| 114108 | JOHN J MARTORANA | $ 1,883.25 | $ 1,258.15 | $ 3,141.40 |
| 114109 | JUDITH GALL | $ 29,980.00 | $ 20,028.93 | $ 50,008.93 |
| 114110 | DAVID L PEARCE | $ 2,808.30 | $ 1,876.16 | $ 4,684.46 |
| 114112 | ROBERT SEGAL | $ 13,989.00 | $ 9,345.72 | $ 23,334.72 |
| 114113 | JACOB SEGAL 1988 TRUST | $ 3,961.00 | $ 2,646.25 | $ 6,607.25 |
| 114114 | SAMUEL SEGAL 1991 TRUST | $ 3,961.00 | $ 2,646.25 | $ 6,607.25 |
| 114115 | SARAH SEGAL 1988 TRUST | $ 3,961.00 | $ 2,646.25 | $ 6,607.25 |
| 114120 | DREYER FAMILY PARTNERSHIP | $ 6,755.15 | $ 4,512.96 | $ 11,268.11 |
| 114126 | RICE FAMILY 1992 TRUST | $ 29,440.00 | $ 19,668.17 | $ 49,108.17 |
| 114129 | BEDDER J MALOUF IRA #1 | $ 1,819.80 | $ 1,215.77 | $ 3,035.57 |
| 114130 | BEDDER J MALOUF IRA #2 | $ 63.90 | $ 42.69 | $ 106.59 |
| 114131 | JAMES M HAYES | $ 351.45 | $ 234.80 | $ 586.25 |
| 114132 | EST FRANK POMBO | $ 5,184.00 | $ 3,463.31 | $ 8,647.31 |
| 114133 | HOLLY E BARTLETT IRA | $ 271.10 | $ 181.12 | $ 452.22 |
| 114134 | EST FRANK POMBO | $ 1,302.00 | $ 869.84 | $ 2,171.84 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114135 | JOYCE C WHEELER | $ 640.35 | $ 427.80 | $ 1,068.15 |
| 114138 | MARCO LANDETA | $ 239.40 | $ 159.94 | $ 399.34 |
| 114139 | ANITA J BRAUSE IRA | $ 10,012.50 | $ 6,689.12 | $ 16,701.62 |
| 114141 | EDMOND & VIRGINIA TURNER TRUST | $ 469.00 | $ 313.33 | $ 782.33 |
| 114142 | ALEXANDER A POPPER | $ 2,454.50 | $ 1,639.79 | $ 4,094.29 |
| 114144 | UWO VIVIAN REICHMAN GSTT EX | $ 3,638.00 | $ 2,430.46 | $ 6,068.46 |
| 114151 | ELIZABETH FAIST IRA | $ 1,373.91 | $ 917.88 | $ 2,291.79 |
| 114152 | MINDY KAUFFMAN | $ 3,815.50 | $ 2,549.05 | $ 6,364.55 |
| 114153 | HELEN PETERSEN | $ 734.37 | $ 490.62 | $ 1,224.99 |
| 114154 | ROSITA SARNOFF | $ 9,663.00 | $ 6,455.62 | $ 16,118.62 |
| 114158 | MICHAEL R GALLO & | $ 1,018.41 | $ 680.38 | $ 1,698.79 |
| 114160 | TED KAUFFMAN | $ 10,570.50 | $ 7,061.90 | $ 17,632.40 |
| 114164 | JANE TOLMACH FAM TR | $ 35,976.00 | $ 24,034.72 | $ 60,010.72 |
| 114171 | ANN A FLYNT | $ 419.93 | $ 280.55 | $ 700.48 |
| 114172 | DAVID M HAWKINGS | $ 5,430.00 | $ 3,627.66 | $ 9,057.66 |
| 114173 | ELINOR EISEMANN | $ 4,684.00 | $ 3,129.27 | $ 7,813.27 |
| 114176 | JEANNE M CHATELAIN | $ 806.10 | $ 538.54 | $ 1,344.64 |
| 114178 | NANCY C STEWART IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 114179 | PATRICIA BIRK IRA | $ 21,306.60 | $ 14,234.44 | $ 35,541.04 |
| 114180 | ILTAMA LLC | $ 1,290.00 | $ 861.82 | $ 2,151.82 |
| 114182 | JANE S MAKI | $ 479.25 | $ 320.18 | $ 799.43 |
| 114184 | JAMES C KILIK | $ 2,342.00 | $ 1,564.64 | $ 3,906.64 |
| 114186 | FRED SCHOLL CHARITABLE FOUNDATION | $ 42,308.40 | $ 28,265.25 | $ 70,573.65 |
| 114188 | EMIL S KOSCO JR IRA | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 114190 | SHARON F HANDELSMAN IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 114191 | ROBERT A HANDELSMAN | $ 675.15 | $ 451.05 | $ 1,126.20 |
| 114193 | LEE H ANDERSON | $ 620.00 | $ 414.21 | $ 1,034.21 |
| 114197 | FRITILLARY INVESTMENT LDC | $ 402,798.00 | $ 269,099.86 | $ 671,897.86 |
| 114199 | CEH | $ 79,002.00 | $ 52,779.38 | $ 131,781.38 |
| 114202 | JUDITH M MEAD IRA | $ 3,950.10 | $ 2,638.97 | $ 6,589.07 |
| 114203 | NEIL H SHADLE | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 114204 | JOHN F WARD | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 114208 | ROBERT N PEIRCE | $ 4,998.00 | $ 3,339.05 | $ 8,337.05 |
| 114209 | JAMES V IACO REV TR | $ 24,810.00 | $ 16,574.98 | $ 41,384.98 |
| 114210 | PHYLLIS J COVINGTON IRA | $ 289.96 | $ 193.72 | $ 483.68 |
| 114213 | STEVEN AMES IRA 1 | $ 7,048.00 | $ 4,708.60 | $ 11,756.60 |
| 114222 | SCHOEN FOUNDATION | $ 6,773.12 | $ 4,524.96 | $ 11,298.08 |
| 114226 | MARYANN G SOYSTER | $ 1,240.00 | $ 828.41 | $ 2,068.41 |
| 114227 | ESTATE OF NICOLA ZICHELLA | $ 491.55 | $ 328.39 | $ 819.94 |
| 114230 | GERHARD BACHARACH #1 | $ 11,305.00 | $ 7,552.60 | $ 18,857.60 |
| 114231 | ELIZABETH BACHARACH TR | $ 6,687.00 | $ 4,467.43 | $ 11,154.43 |
| 114233 | SUSAN M HAERLE | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 114236 | GLENN B GREGSON | $ 1,443.00 | $ 964.03 | $ 2,407.03 |
| 114238 | VALERIE SHORT IRA | $ 1,381.80 | $ 923.15 | $ 2,304.95 |
| 114239 | DEAN E MEAD IRA | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 114242 | JANE B MEYER AND | $ 458.10 | $ 306.05 | $ 764.15 |
| 114243 | MICHAEL A GERRELLS | $ 119.70 | $ 79.97 | $ 199.67 |
| 114248 | KAREN E KOTVAS IRA | $ 950.60 | $ 635.07 | $ 1,585.67 |
| 114249 | GENE E JANKOWSKI IRA 1 | $ 12,275.00 | $ 8,200.64 | $ 20,475.64 |
| 114250 | SUZANNE W TRISTANO IRA | $ 2,425.95 | $ 1,620.72 | $ 4,046.67 |
| 114251 | JEFFREY A BERMAN | $ 9,276.00 | $ 6,197.08 | $ 15,473.08 |
| 114252 | BRUNO TEMPESTA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 114254 | YUKIO KIDO TRUST #1 | $ 526.20 | $ 351.54 | $ 877.74 |
| 114260 | DIANE PAPARO | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 114262 | WILLIAM L GARRISON JR | $ 1,366.20 | $ 912.73 | $ 2,278.93 |
| 114263 | TERESA CORELLI IRA | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 114264 | ALEXANDER MIHAJLOV | $ 1,154.40 | $ 771.23 | $ 1,925.63 |
| 114266 | ARTHUR N HEASHAFT CHAR TR | $ 33,030.00 | $ 22,066.57 | $ 55,096.57 |
| 114271 | EST SALLY R JANKOWSKI 1 | $ 14,323.00 | $ 9,568.86 | $ 23,891.86 |
| 114274 | ELIZABETH S CONKLIN IRA | $ 408.90 | $ 273.18 | $ 682.08 |
| 114275 | JERE D EYER & | $ 2,606.70 | $ 1,741.47 | $ 4,348.17 |
| 114276 | EVERETTE B KISER IRA | $ 580.20 | $ 387.62 | $ 967.82 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114278 | JOHN C MCCORMICK LVG TR | $ 11,010.00 | $ 7,355.52 | $ 18,365.52 |
| 114281 | SALLY M TIMM REV TR | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 114283 | STANLEY H MADSEN IRA | $ 944.70 | $ 631.13 | $ 1,575.83 |
| 114288 | WILLIAM C JURGENS AND | $ 1,129.35 | $ 754.49 | $ 1,883.84 |
| 114291 | DENNIS W NORTON IRA | $ 973.98 | $ 650.69 | $ 1,624.67 |
| 114295 | DELL T UCHIDA | $ 474.61 | $ 317.08 | $ 791.69 |
| 114296 | L L VIGOREN | $ 977.43 | $ 653.00 | $ 1,630.43 |
| 114297 | ELAINE M LYERLY | $ 1,085.20 | $ 725.00 | $ 1,810.20 |
| 114299 | PAUL W SPANDIKOW TRUST | $ 1,186.98 | $ 792.99 | $ 1,979.97 |
| 114301 | CYNTHIA R SHAFFER | $ 450.18 | $ 300.75 | $ 750.93 |
| 114304 | STANTON F GEE & | $ 3,222.85 | $ 2,153.11 | $ 5,375.96 |
| 114306 | DOV BACHARACH AND | $ 22,290.00 | $ 14,891.42 | $ 37,181.42 |
| 114307 | JEAN E BURENGA | $ 10,685.00 | $ 7,138.40 | $ 17,823.40 |
| 114308 | ADAM S KURZER AND | $ 9,636.00 | $ 6,437.58 | $ 16,073.58 |
| 114310 | HARRY K FEAGLEY IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 114312 | JOANN LOCKE IRA | $ 916.20 | $ 612.09 | $ 1,528.29 |
| 114315 | JEZREEL A WILKINS | $ 1,841.10 | $ 1,230.00 | $ 3,071.10 |
| 114317 | KAREN HEIMBURG | $ 2,460.75 | $ 1,643.97 | $ 4,104.72 |
| 114319 | FBO AMIE RAPPOPORT | $ 2,026.00 | $ 1,353.52 | $ 3,379.52 |
| 114320 | RICHARD VITKUS | $ 2,671.20 | $ 1,784.57 | $ 4,455.77 |
| 114321 | CONSTANCE A SCHWARTZ IRA | $ 303.30 | $ 202.63 | $ 505.93 |
| 114325 | MICHAEL E GILLEN IRA | $ 501.15 | $ 334.81 | $ 835.96 |
| 114326 | STEPHANIE RAPPOPORT | $ 2,026.00 | $ 1,353.52 | $ 3,379.52 |
| 114328 | BARBARA J LAEDERACH | $ 632.52 | $ 422.57 | $ 1,055.09 |
| 114333 | MARILYN SCHAFFER | $ 239.40 | $ 159.94 | $ 399.34 |
| 114336 | EASTMAN FIRE PROTECTION INC | $ 7,062.00 | $ 4,717.96 | $ 11,779.96 |
| 114339 | ANDREW T KRAUSS | $ 30,045.00 | $ 20,072.36 | $ 50,117.36 |
| 114340 | BARBARA A KOLLMEYER | $ 435.82 | $ 291.16 | $ 726.98 |
| 114341 | EST FRIEDA SIEGEL TRUST | $ 303.30 | $ 202.63 | $ 505.93 |
| 114345 | HOWARD E HAYNIE IRA | $ 519.60 | $ 347.13 | $ 866.73 |
| 114347 | JOHN R CORBAT | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 114348 | RAYMOND B LOASE | $ 1,073.40 | $ 717.11 | $ 1,790.51 |
| 114349 | HANS L ULLSTEIN IRA | $ 5,449.00 | $ 3,640.35 | $ 9,089.35 |
| 114352 | PEGGY F WEINBERGER | $ 14,990.00 | $ 10,014.47 | $ 25,004.47 |
| 114353 | DOUGLAS E BAUER | $ 478.40 | $ 319.61 | $ 798.01 |
| 114356 | NADINE HEYMAN | $ 5,888.00 | $ 3,933.63 | $ 9,821.63 |
| 114357 | ELEANOR P NEWMAN | $ 34,051.00 | $ 22,748.67 | $ 56,799.67 |
| 114358 | KESAVAN SHANMUGAM | $ 117.95 | $ 78.80 | $ 196.75 |
| 114364 | JOSEPH J DISCENZA | $ 956.00 | $ 638.68 | $ 1,594.68 |
| 114366 | DAVID ROSZAK ROTH IRA | $ 146.37 | $ 97.79 | $ 244.16 |
| 114369 | MARK D EISEMANN #1 | $ 1,964.00 | $ 1,312.10 | $ 3,276.10 |
| 114371 | BRYNSTON PARTNERSHIP | $ 1,590.95 | $ 1,062.88 | $ 2,653.83 |
| 114372 | GUSTAV B BRYNSTON IRA | $ 744.70 | $ 497.52 | $ 1,242.22 |
| 114373 | MARK EISEMANN #2 | $ 1,964.00 | $ 1,312.10 | $ 3,276.10 |
| 114375 | ALVIN BOSLOW AND | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 114377 | JEFFREY KOTZEN | $ 3,427.50 | $ 2,289.83 | $ 5,717.33 |
| 114378 | MARILYN BIRNBAUM | $ 6,424.00 | $ 4,291.72 | $ 10,715.72 |
| 114379 | EDNA S ABELES IRA | $ 4,228.00 | $ 2,824.63 | $ 7,052.63 |
| 114381 | BRIAN RUDER | $ 38,057.00 | $ 25,424.99 | $ 63,481.99 |
| 114385 | LUBIN FAMILY LTD PARTNERSHIP | $ 36,232.50 | $ 24,206.08 | $ 60,438.58 |
| 114387 | JOAN WECHSLER | $ 6,584.00 | $ 4,398.62 | $ 10,982.62 |
| 114391 | K&R FAMILY INVESTMENTS | $ 20,896.00 | $ 13,960.13 | $ 34,856.13 |
| 114392 | PAUSANG T WONG TRUST | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 114394 | ROBERT RICHARD | $ 4,476.00 | $ 2,990.31 | $ 7,466.31 |
| 114397 | MARTIN MOSS IRA 1 | $ 5,293.65 | $ 3,536.56 | $ 8,830.21 |
| 114398 | LAURELLA J MOSS IRA | $ 1,666.20 | $ 1,113.15 | $ 2,779.35 |
| 114401 | SUSAN G VERSTREATE | $ 1,539.20 | $ 1,028.30 | $ 2,567.50 |
| 114402 | HENRY E MARTZ | $ 300.00 | $ 200.42 | $ 500.42 |
| 114403 | JOANNE C PROSCHINGER | $ 2,511.00 | $ 1,677.54 | $ 4,188.54 |
| 114404 | BARYL PROPERTIES LLC | $ 5,616.00 | $ 3,751.92 | $ 9,367.92 |
| 114405 | LIONEL ETRA | $ 19,640.00 | $ 13,121.02 | $ 32,761.02 |
| 114408 | NANCY B MERRITT | $ 95.85 | $ 64.04 | $ 159.89 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114411 | EASTMAN FIRE PROTECTION INC EP | $ 4,481.40 | $ 2,993.92 | $ 7,475.32 |
| 114412 | DONALD C SMITH | $ 159.75 | $ 106.73 | $ 266.48 |
| 114421 | JACOB EISENBERG | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 114423 | SYLVIA EISENBERG | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 114427 | MICHAEL S FITIAK AND | $ 223.65 | $ 149.42 | $ 373.07 |
| 114428 | ROBERT V CORMACK AND | $ 280.50 | $ 187.40 | $ 467.90 |
| 114432 | THERESE A GIGLIO | $ 120.60 | $ 80.57 | $ 201.17 |
| 114433 | ROBERT A GIGLIO AND | $ 378.40 | $ 252.80 | $ 631.20 |
| 114434 | ROBERT A GIGLIO #1 | $ 90.45 | $ 60.43 | $ 150.88 |
| 114435 | ALAN J SHELDON | $ 8,952.00 | $ 5,980.62 | $ 14,932.62 |
| 114439 | DANIEL GINSBURG FUND A | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 114440 | GUSTAV B BRYNSTON | $ 236.95 | $ 158.30 | $ 395.25 |
| 114441 | LESLIE PELTA | $ 1,090.20 | $ 728.34 | $ 1,818.54 |
| 114442 | MURRAY PELTA IRA #1 | $ 1,058.25 | $ 706.99 | $ 1,765.24 |
| 114443 | MURRAY PELTA #2 | $ 770.70 | $ 514.89 | $ 1,285.59 |
| 114444 | MURRAY PELTA #3 | $ 1,722.30 | $ 1,150.63 | $ 2,872.93 |
| 114445 | BENITA M COHEN IRA | $ 2,777.50 | $ 1,855.58 | $ 4,633.08 |
| 114446 | THEODORE P COHEN IRA | $ 11,625.00 | $ 7,766.39 | $ 19,391.39 |
| 114447 | KATHY M CHEN | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 114450 | NANCY L OELBAUN | $ 19,085.00 | $ 12,750.24 | $ 31,835.24 |
| 114451 | FRAN DOYLE | $ 853.20 | $ 570.00 | $ 1,423.20 |
| 114452 | PETER M LEAVITT IRA | $ 10,860.00 | $ 7,255.31 | $ 18,115.31 |
| 114453 | PETER M LEAVITT | $ 22,610.00 | $ 15,105.21 | $ 37,715.21 |
| 114457 | IRIS JACOBSEN | $ 3,210.00 | $ 2,144.53 | $ 5,354.53 |
| 114460 | LESTER S FEIN | $ 11,190.00 | $ 7,475.78 | $ 18,665.78 |
| 114461 | CECILE FEIN | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 114463 | RAYMOND E NIEMIEC IRA | $ 762.69 | $ 509.54 | $ 1,272.23 |
| 114464 | THOMAS M WITT | $ 459.60 | $ 307.05 | $ 766.65 |
| 114466 | WILLIAM F HALLEY | $ 130.50 | $ 87.18 | $ 217.68 |
| 114468 | BOSLOW FAMILY LTD PARTNERSHIP | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 114469 | ROBERT GANTZ | $ 10,202.00 | $ 6,815.72 | $ 17,017.72 |
| 114478 | SUNIL C SHAH IRA | $ 1,230.90 | $ 822.34 | $ 2,053.24 |
| 114481 | MARJORIE N RIDER | $ 1,736.40 | $ 1,160.05 | $ 2,896.45 |
| 114483 | MARJORIE N RIDER | $ 239.40 | $ 159.94 | $ 399.34 |
| 114484 | CHARLES L RIDER | $ 1,299.15 | $ 867.93 | $ 2,167.08 |
| 114485 | SHERREN J HEIL IRA | $ 475.30 | $ 317.54 | $ 792.84 |
| 114489 | MARTIN W RICHWINE III AND | $ 1,171.73 | $ 782.81 | $ 1,954.54 |
| 114491 | TIGER LTD PARTNERSHIP | $ 7,828.95 | $ 5,230.34 | $ 13,059.29 |
| 114492 | FRANK D BRIGIO IRA | $ 4,251.60 | $ 2,840.39 | $ 7,091.99 |
| 114494 | ROBERT ANCELL INC PP | $ 2,011.80 | $ 1,344.04 | $ 3,355.84 |
| 114495 | GLENNA K LINCOFF | $ 184.14 | $ 123.02 | $ 307.16 |
| 114497 | ROBERT R BLACKMAN | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 114498 | ROBERT ANCELL ASSOC PSP | $ 654.05 | $ 436.96 | $ 1,091.01 |
| 114500 | ALICE H MEGERLIN | $ 4,100.00 | $ 2,739.11 | $ 6,839.11 |
| 114505 | HAROLD OELBAUM | $ 8,700.00 | $ 5,812.27 | $ 14,512.27 |
| 114506 | ARTHUR R SODERBERG IRA | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 114509 | ROBERT HEIMBURG | $ 4,826.00 | $ 3,224.14 | $ 8,050.14 |
| 114511 | FRANK DIFIGLIA | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 114517 | JAMES B MORRIS IRA | $ 18,715.00 | $ 12,503.05 | $ 31,218.05 |
| 114519 | STEPHANIE FEIN | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 114520 | ANNE MOHR | $ 604.50 | $ 403.85 | $ 1,008.35 |
| 114523 | DIRK TORSY IRA | $ 2,031.70 | $ 1,357.33 | $ 3,389.03 |
| 114525 | JOHN PANKOW AND | $ 1,501.00 | $ 1,002.78 | $ 2,503.78 |
| 114526 | ABIGAIL BACHARACH TRUST | $ 6,687.00 | $ 4,467.43 | $ 11,154.43 |
| 114528 | JEANETTE MCDADE IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 114529 | MZ KAPLIN LLC | $ 20,560.00 | $ 13,735.65 | $ 34,295.65 |
| 114533 | ARTHUR R SODERBERG | $ 1,047.80 | $ 700.01 | $ 1,747.81 |
| 114534 | MAURICE J BLANCHETTE IRA | $ 2,039.20 | $ 1,362.34 | $ 3,401.54 |
| 114536 | ONEITA M D'ARDIA | $ 981.75 | $ 655.88 | $ 1,637.63 |
| 114538 | MARCIA D COLEMAN | $ 334.06 | $ 223.18 | $ 557.24 |
| 114540 | COURTSIDE CHARITABLE FDN | $ 4,476.00 | $ 2,990.31 | $ 7,466.31 |
| 114543 | JAMES QUIGLEY IRA | $ 1,495.00 | $ 998.77 | $ 2,493.77 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114544 | PATRICK E MAHONEY IRA | $ 748.99 | $ 500.38 | $ 1,249.37 |
| 114546 | JOHNNY M STAGNER IRA | $ 1,005.75 | $ 671.92 | $ 1,677.67 |
| 114547 | ARTHUR H MAROIS IRA | $ 1,786.10 | $ 1,193.25 | $ 2,979.35 |
| 114548 | FRED H PYE JR | $ 1,095.15 | $ 731.64 | $ 1,826.79 |
| 114549 | GERALD J COKELY | $ 401.76 | $ 268.41 | $ 670.17 |
| 114550 | DONNA YARGODZ IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 114551 | LINDA L PEEPLES IRA | $ 4,189.50 | $ 2,798.91 | $ 6,988.41 |
| 114557 | MICHAEL YARGOSZ IRA | $ 1,803.60 | $ 1,204.94 | $ 3,008.54 |
| 114559 | RHIANNON T KVBICKA | $ 27,799.00 | $ 18,571.86 | $ 46,370.86 |
| 114561 | MARTIN COUNTY RES SERV INC | $ 1,205.10 | $ 805.10 | $ 2,010.20 |
| 114568 | RAYMOND L TEED IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 114569 | MARY J LEWANDOWSKI | $ 408.90 | $ 273.18 | $ 682.08 |
| 114571 | JANE E BUCKTHAL | $ 458.80 | $ 306.51 | $ 765.31 |
| 114572 | JANE E BUCKTHAL | $ 34.41 | $ 22.99 | $ 57.40 |
| 114573 | FBO JANE E BUCKTHAL | $ 1,355.70 | $ 905.71 | $ 2,261.41 |
| 114574 | FBO JANE E BUCKTHAL | $ 1,895.21 | $ 1,266.15 | $ 3,161.36 |
| 114575 | JOHN H HARDING IRA | $ 4,334.51 | $ 2,895.78 | $ 7,230.29 |
| 114577 | SUSHLA T PATEL | $ 961.25 | $ 642.19 | $ 1,603.44 |
| 114587 | GERARD R HANVEY IRA | $ 559.30 | $ 373.66 | $ 932.96 |
| 114589 | WILLIAM W WOLF | $ 550.20 | $ 367.58 | $ 917.78 |
| 114590 | ELOISE S SIGSWORTH | $ 312.00 | $ 208.44 | $ 520.44 |
| 114601 | CULLEN TRUST FOR HEALTH CARE | $ 644.00 | $ 430.24 | $ 1,074.24 |
| 114603 | DIETRICH WEISMANN FAMILY TRUST | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 114605 | LINDA L RICE | $ 1,068.55 | $ 713.87 | $ 1,782.42 |
| 114606 | NOACH AMITAY IRA | $ 107.70 | $ 71.95 | $ 179.65 |
| 114607 | MARK E DOOM IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 114608 | LILA R MORRISON | $ 3,338.00 | $ 2,230.04 | $ 5,568.04 |
| 114610 | DAVID A DEWAHL REV TRUST | $ 8,370.00 | $ 5,591.80 | $ 13,961.80 |
| 114611 | CYNTHIA COULSON | $ 10,964.00 | $ 7,324.79 | $ 18,288.79 |
| 114612 | ALAN DAVIDSON IRA | $ 22,670.00 | $ 15,145.29 | $ 37,815.29 |
| 114615 | HENRY F SHIGLEY | $ 16,280.00 | $ 10,876.28 | $ 27,156.28 |
| 114622 | PHILIP J LEVIEN TRUST | $ 3,559.50 | $ 2,378.02 | $ 5,937.52 |
| 114624 | KAPILA M PATEL | $ 63.90 | $ 42.69 | $ 106.59 |
| 114630 | ELAINE D HYCHE | $ 5,407.20 | $ 3,612.42 | $ 9,019.62 |
| 114632 | EDNA S ABELES | $ 14,940.00 | $ 9,981.06 | $ 24,921.06 |
| 114634 | JAMES R HANNAHS IRA | $ 1,203.00 | $ 803.70 | $ 2,006.70 |
| 114638 | RAYMOND M HOXSEY AND | $ 687.65 | $ 459.40 | $ 1,147.05 |
| 114645 | DEL ADLAWAN TR #1 | $ 3,408.00 | $ 2,276.80 | $ 5,684.80 |
| 114646 | SHARON K HERITAGE TRUST | $ 1,333.83 | $ 891.10 | $ 2,224.93 |
| 114648 | DEL ADLAWAN TRUST #2 | $ 3,149.30 | $ 2,103.97 | $ 5,253.27 |
| 114649 | CHARLES W CARTER JR | $ 3,463.98 | $ 2,314.20 | $ 5,778.18 |
| 114650 | REGINA POLLINA IRA | $ 1,912.80 | $ 1,277.90 | $ 3,190.70 |
| 114654 | WILLIAM N CROMWELL FDN | $ 28,307.50 | $ 18,911.57 | $ 47,219.07 |
| 114655 | MIRIAM C HERTZ | $ 73.00 | $ 48.77 | $ 121.77 |
| 114666 | EDWARD H BENOVY IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 114672 | NELLIE J WALT IRA | $ 667.91 | $ 446.21 | $ 1,114.12 |
| 114673 | COWAN TRUST | $ 43,092.00 | $ 28,788.75 | $ 71,880.75 |
| 114675 | DELIA A PAGE | $ 1,793.43 | $ 1,198.15 | $ 2,991.58 |
| 114676 | REBECCA H ZORN | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 114677 | WILLIAM J ONEIL IRA | $ 1,121.07 | $ 748.96 | $ 1,870.03 |
| 114680 | STEVEN KACZOR | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 114681 | JERILYN K HOMERICK IRA | $ 1,182.39 | $ 789.93 | $ 1,972.32 |
| 114693 | JAMES F STURMAN | $ 2,432.30 | $ 1,624.96 | $ 4,057.26 |
| 114697 | JOHN R SAVIDGE | $ 841.00 | $ 561.85 | $ 1,402.85 |
| 114701 | JEFFREY J BRANSON | $ 462.30 | $ 308.85 | $ 771.15 |
| 114703 | WILLIAM S MIX | $ 1,140.00 | $ 761.61 | $ 1,901.61 |
| 114704 | RITA A DUVALL | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 114705 | JONATHAN S ROSS | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 114709 | HARRY C KRUGER | $ 1,707.60 | $ 1,140.81 | $ 2,848.41 |
| 114710 | PATRICIA V GRADDY IRA | $ 508.90 | $ 339.98 | $ 848.88 |
| 114713 | LIZBETH GRANT | $ 448.70 | $ 299.77 | $ 748.47 |
| 114715 | W ROBERT GRAFTON AND | $ 8,581.00 | $ 5,732.76 | $ 14,313.76 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114716 | BRUCE J KNOX | $ 229.80 | $ 153.52 | $ 383.32 |
| 114717 | ROBERT PELLINO | $ 14,335.50 | $ 9,577.21 | $ 23,912.71 |
| 114720 | GWENLYN E MCCLURE IRA #1 | $ 877.00 | $ 585.90 | $ 1,462.90 |
| 114721 | GWENLYN E MCCLURE IRA #2 | $ 63.90 | $ 42.69 | $ 106.59 |
| 114726 | GEOFFREY S FRADIN | $ 770.50 | $ 514.75 | $ 1,285.25 |
| 114727 | CHARLES W NAGY IRA #1 | $ 2,773.80 | $ 1,853.11 | $ 4,626.91 |
| 114728 | MARY E NAGY IRA | $ 350.85 | $ 234.39 | $ 585.24 |
| 114729 | GEORGE ALBERS SCHONBERG | $ 23,640.00 | $ 15,793.33 | $ 39,433.33 |
| 114735 | JEARL JENKINS IRA | $ 1,166.15 | $ 779.08 | $ 1,945.23 |
| 114739 | EVELYN D SILVERT | $ 955.00 | $ 638.01 | $ 1,593.01 |
| 114744 | CAROL R WHITMORE | $ 491.95 | $ 328.66 | $ 820.61 |
| 114745 | RONALD L WALDER | $ 405.30 | $ 270.77 | $ 676.07 |
| 114746 | DONALD J HARPER & | $ 46,069.00 | $ 30,777.61 | $ 76,846.61 |
| 114747 | DEBRA K FREED | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 114755 | SAMUEL L GORDON | $ 33,030.00 | $ 22,066.57 | $ 55,096.57 |
| 114756 | A R MARANI INC RETIREMENT PLAN | $ 9,652.50 | $ 6,448.61 | $ 16,101.11 |
| 114758 | CHRISTINE H YACKMAN | $ 3,640.00 | $ 2,431.80 | $ 6,071.80 |
| 114760 | CYNTHIA L MILLER | $ 239.40 | $ 159.94 | $ 399.34 |
| 114761 | THOMAS G HOLDEN IRA | $ 358.00 | $ 239.17 | $ 597.17 |
| 114762 | LOUIS FINE AND | $ 2,615.91 | $ 1,747.63 | $ 4,363.54 |
| 114763 | ELIZABETH S MARK 1 | $ 2,503.50 | $ 1,672.53 | $ 4,176.03 |
| 114766 | FRED SMITH IRA | $ 16.20 | $ 10.82 | $ 27.02 |
| 114767 | ERNA W LEISER REV TRUST | $ 4,766.00 | $ 3,184.05 | $ 7,950.05 |
| 114768 | JON V BUSS | $ 2,525.10 | $ 1,686.96 | $ 4,212.06 |
| 114770 | HALLIE M BOSTON TRUST | $ 1,958.40 | $ 1,308.36 | $ 3,266.76 |
| 114772 | LINDA ORENSTEIN | $ 244.20 | $ 163.14 | $ 407.34 |
| 114776 | DEBORAH L HALL | $ 598.50 | $ 399.84 | $ 998.34 |
| 114777 | JAY OROURKE | $ 1,899.45 | $ 1,268.98 | $ 3,168.43 |
| 114778 | DONALD W GRIFFIN AND | $ 459.60 | $ 307.05 | $ 766.65 |
| 114784 | PETER MILITELLO AND 1 | $ 2,625.75 | $ 1,754.20 | $ 4,379.95 |
| 114787 | BETTY KINCAID FAM TR | $ 468.95 | $ 313.29 | $ 782.24 |
| 114795 | JAMES L SMITH | $ 159.75 | $ 106.73 | $ 266.48 |
| 114802 | LAWRENCE A SCHNECK IRA | $ 17,832.00 | $ 11,913.14 | $ 29,745.14 |
| 114805 | JEAN R WALTON TRUST | $ 62.73 | $ 41.91 | $ 104.64 |
| 114808 | NAOMI SCHLEICHER | $ 159.75 | $ 106.73 | $ 266.48 |
| 114814 | LEM SCARBROUGH TRUST | $ 65,511.00 | $ 43,766.36 | $ 109,277.36 |
| 114817 | WILLIAM J BEAM AND | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 114818 | THOMAS J SARDINA IRA | $ 1,988.55 | $ 1,328.50 | $ 3,317.05 |
| 114819 | MIRIAM C HERTZ | $ 3,510.00 | $ 2,344.95 | $ 5,854.95 |
| 114821 | MATTHEW A FORTE | $ 6,783.00 | $ 4,531.56 | $ 11,314.56 |
| 114825 | PETER F DIAMOND | $ 2,421.45 | $ 1,617.71 | $ 4,039.16 |
| 114826 | GRALNICK FOUNDATION | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 114827 | RICHARD L FIEO MD PC PPSP | $ 10,942.00 | $ 7,310.09 | $ 18,252.09 |
| 114836 | CAROLYN L PETERSON IRA | $ 498.95 | $ 333.34 | $ 832.29 |
| 114837 | EST JOHN BUESCH IRA | $ 2,173.65 | $ 1,452.16 | $ 3,625.81 |
| 114838 | YVONNE M CHAMBERLIN TRUST | $ 3,264.30 | $ 2,180.80 | $ 5,445.10 |
| 114839 | ANDREW SOMOGYI IRA | $ 790.20 | $ 527.91 | $ 1,318.11 |
| 114840 | HAROLD R HOLTZINGER IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 114841 | MARK R OLSHANSKY | $ 9,535.50 | $ 6,370.44 | $ 15,905.94 |
| 114842 | SCOTT BANCSHARES INC 401K PLAN | $ 8,768.00 | $ 5,857.69 | $ 14,625.69 |
| 114845 | PENOBSCOT MARINE MUSEUM | $ 135.00 | $ 90.19 | $ 225.19 |
| 114846 | FBO BRADLEY KATZ | $ 9,050.00 | $ 6,046.09 | $ 15,096.09 |
| 114847 | FBO BRIAN KATZ | $ 7,240.00 | $ 4,836.87 | $ 12,076.87 |
| 114848 | ELLEN J LEVINE | $ 16,338.00 | $ 10,915.03 | $ 27,253.03 |
| 114850 | PAUL PINKUS | $ 1,441.00 | $ 962.70 | $ 2,403.70 |
| 114858 | DORIS B ROOSEVELT | $ 670.20 | $ 447.74 | $ 1,117.94 |
| 114861 | MARY R FEIST | $ 9,918.00 | $ 6,625.98 | $ 16,543.98 |
| 114863 | BARBARA R MUNVES 1 | $ 49,236.00 | $ 32,893.41 | $ 82,129.41 |
| 114864 | DUANE F HAMPTON IRA #1 | $ 7,750.00 | $ 5,177.59 | $ 12,927.59 |
| 114865 | ERIKA DATTNER | $ 67.00 | $ 44.76 | $ 111.76 |
| 114867 | POLLY E KELLER | $ 11,190.00 | $ 7,475.78 | $ 18,665.78 |
| 114868 | HARVEY BERNSTEIN IRA | $ 7,242.00 | $ 4,838.21 | $ 12,080.21 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114869 | JEAN LENZ | $ 1,469.67 | $ 981.85 | $ 2,451.52 |
| 114870 | DUANE F HAMPTON TRUST | $ 6,564.50 | $ 4,385.59 | $ 10,950.09 |
| 114872 | DUANE HAMPTON #1 | $ 38,730.00 | $ 25,874.60 | $ 64,604.60 |
| 114877 | RUTH E CLINE | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 114880 | CINCINNATI INSURANCE COMPANY | $ 3,716,022.00 | $ 2,482,586.81 | $ 6,198,608.81 |
| 114881 | JAMES L WALLACE IRA | $ 179.48 | $ 119.91 | $ 299.39 |
| 114885 | DOUGLAS W HINDSLEY | $ 53.30 | $ 35.61 | $ 88.91 |
| 114886 | AL & NANCY WALSH FAMILY TRUST | $ 3,854.34 | $ 2,574.99 | $ 6,429.33 |
| 114887 | ALFRED C WALSH JR | $ 3,754.10 | $ 2,508.03 | $ 6,262.13 |
| 114891 | MICHAEL J OTOOLE JR | $ 533.07 | $ 356.13 | $ 889.20 |
| 114892 | PASQUALE OLUCCI | $ 533.07 | $ 356.13 | $ 889.20 |
| 114894 | CUSACK FAMILY TRUST | $ 11,328.91 | $ 7,568.58 | $ 18,897.49 |
| 114895 | JOSEPH W BLAKE IRA | $ 300.67 | $ 200.87 | $ 501.54 |
| 114896 | FRANK BALDINO | $ 15,346.30 | $ 10,252.50 | $ 25,598.80 |
| 114897 | DAVID M WATERBURY IRA | $ 49.30 | $ 32.94 | $ 82.24 |
| 114899 | WANDA M EVANS | $ 635.35 | $ 424.46 | $ 1,059.81 |
| 114900 | HAROLD SCHICK EMP MPP | $ 775.95 | $ 518.39 | $ 1,294.34 |
| 114901 | ANTHONY SCOTT IRA #1 | $ 4,426.00 | $ 2,956.91 | $ 7,382.91 |
| 114902 | CHANEL A SCOTT | $ 641.77 | $ 428.75 | $ 1,070.52 |
| 114903 | DURANT FAMILY LTD PARTNERSHIP | $ 808.40 | $ 540.07 | $ 1,348.47 |
| 114904 | ANTHONY A SCOTT | $ 1,434.75 | $ 958.52 | $ 2,393.27 |
| 114905 | MCDA INTERNATIONAL PARTNERSHIP | $ 3,307.15 | $ 2,209.43 | $ 5,516.58 |
| 114907 | JOANNE C BORRUS #1 | $ 1,707.60 | $ 1,140.81 | $ 2,848.41 |
| 114911 | MAE RHEE WILLIAMS | $ 127.80 | $ 85.38 | $ 213.18 |
| 114921 | DANIEL H NEWELL IRA | $ 4,939.40 | $ 3,299.90 | $ 8,239.30 |
| 114925 | GLORIA H SPIVAK | $ 33,897.00 | $ 22,645.79 | $ 56,542.79 |
| 114926 | SALLY FROELICH | $ 10,704.00 | $ 7,151.09 | $ 17,855.09 |
| 114930 | CHARLES W NAGY IRA #2 | $ 462.30 | $ 308.85 | $ 771.15 |
| 114931 | LUTHER R BRYANT IRA | $ 368.28 | $ 246.04 | $ 614.32 |
| 114933 | RUSSELL F KNOPE IRA | $ 95.04 | $ 63.49 | $ 158.53 |
| 114935 | CHARLES T GILMORE TRUST | $ 1,560.43 | $ 1,042.49 | $ 2,602.92 |
| 114937 | ANN MOSHMAN IRA | $ 1,125.15 | $ 751.69 | $ 1,876.84 |
| 114939 | CHARLES H REYNOLDS | $ 7,575.00 | $ 5,060.68 | $ 12,635.68 |
| 114940 | RICHARD S SCHENK | $ 339.60 | $ 226.88 | $ 566.48 |
| 114941 | ISRAEL SCHECHTER | $ 3,240.00 | $ 2,164.57 | $ 5,404.57 |
| 114942 | BARBARA GOLDFARB | $ 4,971.00 | $ 3,321.01 | $ 8,292.01 |
| 114943 | SCOTT IRREV TRUST 1 | $ 774.55 | $ 517.46 | $ 1,292.01 |
| 114944 | CHANDY INC RET PL TRUST | $ 3,098.20 | $ 2,069.83 | $ 5,168.03 |
| 114949 | LEROY M POLLINA IRA | $ 2,133.00 | $ 1,425.01 | $ 3,558.01 |
| 114950 | EST HERBERT D HERBERT | $ 3,640.00 | $ 2,431.80 | $ 6,071.80 |
| 114951 | GRACE FEINMAN | $ 2,236.00 | $ 1,493.82 | $ 3,729.82 |
| 114952 | REGINA POLLINA | $ 3,030.60 | $ 2,024.67 | $ 5,055.27 |
| 114954 | RENEE L SZYBALA IRA | $ 881.70 | $ 589.04 | $ 1,470.74 |
| 114955 | CHARLES M THOMPSON | $ 2,864.00 | $ 1,913.37 | $ 4,777.37 |
| 114956 | CHARLES M THOMPSON IRA | $ 3,152.00 | $ 2,105.78 | $ 5,257.78 |
| 114959 | THOMAS P WAGNER #1 | $ 1,457.55 | $ 973.75 | $ 2,431.30 |
| 114960 | THOMAS P WAGNER #2 | $ 330.30 | $ 220.67 | $ 550.97 |
| 114961 | THOMAS P WAGNER #3 | $ 988.55 | $ 660.43 | $ 1,648.98 |
| 114965 | BARBARA R MUNVES IRA #1 | $ 49,236.00 | $ 32,893.41 | $ 82,129.41 |
| 114967 | PATRICIA H KNOPE IRA | $ 4,457.37 | $ 2,977.86 | $ 7,435.23 |
| 114968 | KAREN K BULLIVANT IRA | $ 1,435.23 | $ 958.84 | $ 2,394.07 |
| 114969 | JON A LEGRAND | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 114973 | BRUCE M ZORICH | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 114974 | BRUCE A TAYLOR | $ 799.95 | $ 534.43 | $ 1,334.38 |
| 114975 | JOHN D EVANS | $ 5,367.00 | $ 3,585.57 | $ 8,952.57 |
| 114978 | JUDITH PAUKER TRUST | $ 3,344.00 | $ 2,234.05 | $ 5,578.05 |
| 114980 | LESLIE E GOODWIN | $ 2,610.00 | $ 1,743.68 | $ 4,353.68 |
| 114981 | EDUCATIONAL ALLIANCE INC | $ 25,347.00 | $ 16,933.73 | $ 42,280.73 |
| 114983 | RICHARD D GOLDSTEIN | $ 29,094.00 | $ 19,437.02 | $ 48,531.02 |
| 114984 | LOIS DRAGONE | $ 628.00 | $ 419.55 | $ 1,047.55 |
| 114985 | DAVID J PRICE IRA | $ 523.99 | $ 350.07 | $ 874.06 |
| 114989 | THOMAS C CLARK JR | $ 405.60 | $ 270.97 | $ 676.57 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 114990 | ROBERTA L KELLER | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 114993 | ROGER W COX | $ 542.60 | $ 362.50 | $ 905.10 |
| 114996 | MARY C KHAYAT | $ 514.24 | $ 343.55 | $ 857.79 |
| 114997 | ROBERT E TERRY IRA | $ 2,010.90 | $ 1,343.43 | $ 3,354.33 |
| 114999 | STEPHEN GENATOSSIO | $ 1,339.25 | $ 894.72 | $ 2,233.97 |
| 115000 | SCOTT DOBBINS | $ 1,265.00 | $ 845.12 | $ 2,110.12 |
| 115006 | DAVID B GROSS | $ 501.15 | $ 334.81 | $ 835.96 |
| 115011 | ROBERT M HOLMES | $ 95.85 | $ 64.04 | $ 159.89 |
| 115014 | JAMES E LEWIS | $ 74.60 | $ 49.84 | $ 124.44 |
| 115017 | JOHN M JOYCE | $ 4,029.00 | $ 2,691.68 | $ 6,720.68 |
| 115022 | CAROL H JASON | $ 2,261.70 | $ 1,510.99 | $ 3,772.69 |
| 115029 | JAMES PANOS IRA 1 | $ 2,222.20 | $ 1,484.60 | $ 3,706.80 |
| 115031 | JAMES PANOS 1 | $ 1,227.80 | $ 820.26 | $ 2,048.06 |
| 115033 | RICHARD V BUCARIA IRA 2 | $ 279.00 | $ 186.39 | $ 465.39 |
| 115035 | NATHAN KITTLESON IRA | $ 7,355.40 | $ 4,913.97 | $ 12,269.37 |
| 115036 | BETTY MABRY IRA | $ 1,802.95 | $ 1,204.51 | $ 3,007.46 |
| 115037 | MARVIN L ROGERS IRA | $ 785.60 | $ 524.84 | $ 1,310.44 |
| 115038 | MARVIN L ROGERS TR | $ 1,795.00 | $ 1,199.20 | $ 2,994.20 |
| 115043 | LEWIS A SIEGEL IRA | $ 5,266.00 | $ 3,518.09 | $ 8,784.09 |
| 115044 | JESSICA K MCNELLIS IRA | $ 1,267.20 | $ 846.59 | $ 2,113.79 |
| 115047 | THEODORE WEILER & | $ 22,200.00 | $ 14,831.30 | $ 37,031.30 |
| 115052 | EDWARD D PAN | $ 4,575.00 | $ 3,056.45 | $ 7,631.45 |
| 115054 | ROBERT D RICHMOND IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 115056 | THOMAS E POTI | $ 7,544.00 | $ 5,039.97 | $ 12,583.97 |
| 115057 | GLENN R WAHL IRA | $ 1,266.00 | $ 845.78 | $ 2,111.78 |
| 115058 | E SCOTT YOUNGBERG | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 115059 | STEPHEN M KIMBROUGH IRA #1 | $ 2,364.80 | $ 1,579.87 | $ 3,944.67 |
| 115060 | DARRYL K KORN LIVING TR | $ 46,108.72 | $ 30,804.15 | $ 76,912.87 |
| 115061 | DEBORAH J ROTHBART | $ 2,361.54 | $ 1,577.69 | $ 3,939.23 |
| 115065 | REBECCA A HOWARD | $ 95.85 | $ 64.04 | $ 159.89 |
| 115071 | KIMBROUGH LIVING TRUST | $ 127.80 | $ 85.38 | $ 213.18 |
| 115073 | ANTHONY J FERRARA IRA | $ 741.45 | $ 495.35 | $ 1,236.80 |
| 115076 | RONNIE L ERCANBRACK | $ 378.94 | $ 253.16 | $ 632.10 |
| 115077 | DARRYL K KORN IRA | $ 12,829.60 | $ 8,571.15 | $ 21,400.75 |
| 115078 | JOSEPH NG | $ 26.10 | $ 17.44 | $ 43.54 |
| 115080 | EMILIA A TEIXEIRA | $ 510.75 | $ 341.22 | $ 851.97 |
| 115084 | MELVIN F BROWN TRUST | $ 1,837.20 | $ 1,227.39 | $ 3,064.59 |
| 115087 | WILLIAM J YOUNG TRUST | $ 1,389.00 | $ 927.96 | $ 2,316.96 |
| 115088 | MENNINGER FUND CHARTWELL | $ 195,469.25 | $ 130,588.40 | $ 326,057.65 |
| 115089 | JCF LOWENSTEIN FS FDN | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 115090 | LUTHERAN HR MINISTRIES FOUND | $ 17,016.40 | $ 11,368.26 | $ 28,384.66 |
| 115091 | H BOONE PORTER IRR TRUST | $ 24,552.00 | $ 16,402.61 | $ 40,954.61 |
| 115092 | FOR JOYCE DEGRAAF | $ 3,812.00 | $ 2,546.71 | $ 6,358.71 |
| 115093 | DEACONESS FOUNDATION PANAGORA | $ 15,260.00 | $ 10,194.85 | $ 25,454.85 |
| 115094 | PAUL A LOTTES JR TR | $ 1,278.00 | $ 853.80 | $ 2,131.80 |
| 115096 | FARMERS ALLIANCE MUTUAL EQTY | $ 15,984.00 | $ 10,678.53 | $ 26,662.53 |
| 115097 | UA LOC 63353 JOINT PENS LSV | $ 51,543.00 | $ 34,434.66 | $ 85,977.66 |
| 115098 | H & R BLOCK FD | $ 32,366.40 | $ 21,623.23 | $ 53,989.63 |
| 115100 | CITY OF BRENTWOOD DUNCKER | $ 42,552.00 | $ 28,427.99 | $ 70,979.99 |
| 115106 | PAUL MUELLER CO RETIREMENT VAL | $ 36,426.45 | $ 24,335.65 | $ 60,762.10 |
| 115107 | MISSOURI BOTANICAL GARDEN ENDOWME | $ 26,365.00 | $ 17,613.84 | $ 43,978.84 |
| 115109 | DIOCESAN INVESTMENT TR EQUITY | $ 27,966.50 | $ 18,683.76 | $ 46,650.26 |
| 115111 | AFGM IND WIDE PEN BRINSON EQUITY | $ 32,549.00 | $ 21,745.22 | $ 54,294.22 |
| 115112 | MENNINGER FOUNDATION RET PL | $ 170,406.25 | $ 113,844.40 | $ 284,250.65 |
| 115114 | MICHAEL S HARTLEY | $ 1,403.00 | $ 937.31 | $ 2,340.31 |
| 115117 | PAUL H GREENSLADE IRA | $ 3,447.00 | $ 2,302.86 | $ 5,749.86 |
| 115118 | JAE E HAN IRA | $ 18,528.40 | $ 12,378.39 | $ 30,906.79 |
| 115119 | STACEY A GORMAN | $ 478.80 | $ 319.88 | $ 798.68 |
| 115122 | DAVID WEINER IRA | $ 64,960.00 | $ 43,398.25 | $ 108,358.25 |
| 115124 | J ERIC KING REV TRUST | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 115126 | POWELL FAMILY TRUST | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 115127 | ALBERT J RUDMAN ROTH IRA #1 | $ 292.00 | $ 195.08 | $ 487.08 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115134 | ROBERT L FRAILEY | $ 2,185.60 | $ 1,460.15 | $ 3,645.75 |
| 115135 | SUZANNE OPER 2 | $ 3,721.85 | $ 2,486.48 | $ 6,208.33 |
| 115137 | ELIZABETH STERNBERG | $ 7,047.00 | $ 4,707.93 | $ 11,754.93 |
| 115139 | STEPHANIE RAPPOPORT | $ 2,752.00 | $ 1,838.55 | $ 4,590.55 |
| 115140 | TIMOTHY T COAD #1 | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |
| 115141 | JOHN C CREASY | $ 11,284.00 | $ 7,538.57 | $ 18,822.57 |
| 115145 | WYLENE DUNBAR | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 115148 | FRED H LOCKWOOD IRA | $ 981.60 | $ 655.78 | $ 1,637.38 |
| 115158 | WILLIAM S VON BEHREN | $ 1,924.00 | $ 1,285.38 | $ 3,209.38 |
| 115159 | RUTH YVONNE MEEK | $ 1,711.95 | $ 1,143.71 | $ 2,855.66 |
| 115164 | ALBERT J RUDMAN IRA #2 | $ 195.50 | $ 130.61 | $ 326.11 |
| 115167 | ROBERT D BECKER SR REV TR | $ 290.11 | $ 193.82 | $ 483.93 |
| 115168 | BRYAN L RODMAN | $ 1,910.00 | $ 1,276.03 | $ 3,186.03 |
| 115169 | UNIVERSITY PEDIATRIC ASSOC PA 401 | $ 4,322.50 | $ 2,887.76 | $ 7,210.26 |
| 115170 | UNIVERSITY PEDIATRICS EMP P/S PLA | $ 37,407.50 | $ 24,991.07 | $ 62,398.57 |
| 115171 | JULIAN REITMAN | $ 5,023.50 | $ 3,356.08 | $ 8,379.58 |
| 115173 | CHERYL GARTENBERG #2 | $ 191.70 | $ 128.07 | $ 319.77 |
| 115176 | BARBARA J SLEEPER | $ 598.50 | $ 399.84 | $ 998.34 |
| 115177 | DONALD F SEVCIK IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 115178 | FBO LINDA L MOFFITT | $ 1,212.30 | $ 809.91 | $ 2,022.21 |
| 115179 | ROBERT T MERFELD | $ 17,822.00 | $ 11,906.46 | $ 29,728.46 |
| 115188 | BOROUGH OF EDINBORO POLICE PEN #1 | $ 4,805.49 | $ 3,210.43 | $ 8,015.92 |
| 115189 | DAVID GINSBURG | $ 17,316.00 | $ 11,568.41 | $ 28,884.41 |
| 115190 | ANGELA F MONTGOMERY | $ 212.04 | $ 141.66 | $ 353.70 |
| 115191 | EST JOSEPH RIGNANESE IRA | $ 1,914.03 | $ 1,278.72 | $ 3,192.75 |
| 115204 | ELIZABETH M FUENTES TRUST | $ 2,336.55 | $ 1,560.99 | $ 3,897.54 |
| 115205 | JAMES H NEECE | $ 89.58 | $ 59.85 | $ 149.43 |
| 115208 | EDWARD M SNYDER IRA | $ 12,900.49 | $ 8,618.51 | $ 21,519.00 |
| 115209 | MICHAEL A ARASHIRO IRA | $ 726.30 | $ 485.22 | $ 1,211.52 |
| 115211 | WILLIAM P COOK | $ 4,336.00 | $ 2,896.78 | $ 7,232.78 |
| 115214 | LEE A GALLAGHER | $ 348.00 | $ 232.49 | $ 580.49 |
| 115220 | WALTER C DANIELS | $ 2,680.00 | $ 1,790.44 | $ 4,470.44 |
| 115222 | BETSY L JOHNSON IRA | $ 905.10 | $ 604.68 | $ 1,509.78 |
| 115223 | CHERI BRISCOE IRA | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 115225 | EDWARD J MURPHY IRA | $ 923.63 | $ 617.06 | $ 1,540.69 |
| 115226 | MAURA KELLY | $ 7,880.00 | $ 5,264.44 | $ 13,144.44 |
| 115227 | ARIELLE L RODMAN | $ 1,910.00 | $ 1,276.03 | $ 3,186.03 |
| 115229 | DOUGLAS J REED IRA | $ 3,683.40 | $ 2,460.79 | $ 6,144.19 |
| 115231 | FAREED SIDDIQ | $ 417.76 | $ 279.10 | $ 696.86 |
| 115233 | JOANNE WEINBACH | $ 48,738.50 | $ 32,561.04 | $ 81,299.54 |
| 115234 | ANN H WHITE TRUST | $ 764.50 | $ 510.74 | $ 1,275.24 |
| 115235 | JAMES BURATTI | $ 63.90 | $ 42.69 | $ 106.59 |
| 115236 | BARBARA BURATTI IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 115241 | DAVID WEIMER | $ 2,998.00 | $ 2,002.89 | $ 5,000.89 |
| 115243 | JANICE K MOORE | $ 195.30 | $ 130.48 | $ 325.78 |
| 115248 | GAIL M AGERTON IRA | $ 687.65 | $ 459.40 | $ 1,147.05 |
| 115249 | TIMOTHY T COAD IRA #1 | $ 1,266.72 | $ 846.27 | $ 2,112.99 |
| 115250 | SCOTT PUTZ | $ 345.00 | $ 230.49 | $ 575.49 |
| 115251 | HOWARD G SOMMERFELD | $ 204.45 | $ 136.59 | $ 341.04 |
| 115256 | GARNIER K PURYEAR | $ 223.65 | $ 149.42 | $ 373.07 |
| 115258 | BOROUGH OF EDINBORO EMP PL #2 | $ 2,443.65 | $ 1,632.55 | $ 4,076.20 |
| 115266 | CAROL J KELTCH IRA | $ 371.85 | $ 248.42 | $ 620.27 |
| 115267 | JUDY C POKORNY TRUST | $ 678.60 | $ 453.36 | $ 1,131.96 |
| 115268 | MARION KRONOVET | $ 4,494.35 | $ 3,002.57 | $ 7,496.92 |
| 115269 | PATTI TAXE TRUST | $ 3,255.00 | $ 2,174.59 | $ 5,429.59 |
| 115271 | JOHN S JUNGMAN IRA | $ 459.00 | $ 306.65 | $ 765.65 |
| 115273 | ROSALIND YAP | $ 466.10 | $ 311.39 | $ 777.49 |
| 115274 | COPELAND ENTERPRISES PSP | $ 12,737.50 | $ 8,509.62 | $ 21,247.12 |
| 115275 | GARY M MAYFIELD | $ 574.65 | $ 383.91 | $ 958.56 |
| 115276 | PAULETTE J KILDOW | $ 1,787.00 | $ 1,193.85 | $ 2,980.85 |
| 115277 | JOHN M BREWSTER | $ 459.60 | $ 307.05 | $ 766.65 |
| 115283 | THOMAS F GILL IRA | $ 208.80 | $ 139.49 | $ 348.29 |

Case: 1:02-cv-05893 Document #: 1894-2 Filed: 10/16/13 Page 102 of 178 PageID #:61397

101

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115284 | MARGARET LB MURRAY | $ 3,245.20 | $ 2,168.04 | $ 5,413.24 |
| 115285 | CAROLE ZARLIN IRA | $ 14,021.00 | $ 9,367.10 | $ 23,388.10 |
| 115286 | DONNA SCHWARTZ | $ 454,750.00 | $ 303,807.77 | $ 758,557.77 |
| 115287 | JUDY WRIGHT | $ 29.61 | $ 19.78 | $ 49.39 |
| 115288 | JUDITH L KUBON TRUST | $ 2,444.40 | $ 1,633.05 | $ 4,077.45 |
| 115289 | SANTO QUAGLIA JR IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 115290 | JUDITH L KUBON | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 115300 | ROY H OGBURN | $ 7,112.90 | $ 4,751.96 | $ 11,864.86 |
| 115303 | A JOHN SPARLER | $ 1,765.20 | $ 1,179.29 | $ 2,944.49 |
| 115306 | MICHAEL T WALLACE | $ 4,049.00 | $ 2,705.04 | $ 6,754.04 |
| 115309 | JAMES P KUHARSKI | $ 191.70 | $ 128.07 | $ 319.77 |
| 115310 | MAURICE G RUDOW IRA | $ 152.49 | $ 101.87 | $ 254.36 |
| 115316 | FARMERS MUTUAL HOME INS CO #1 | $ 1,170.30 | $ 781.85 | $ 1,952.15 |
| 115317 | RALPH E DAUM | $ 2,682.65 | $ 1,792.22 | $ 4,474.87 |
| 115318 | PHYLLIS R GOLDBERG IRA | $ 466.65 | $ 311.76 | $ 778.41 |
| 115322 | MELVYN L CANTOR AND | $ 64,616.00 | $ 43,168.43 | $ 107,784.43 |
| 115323 | GENE L MEYER SEP IRA | $ 478.80 | $ 319.88 | $ 798.68 |
| 115326 | MARION R RIEDLE | $ 335.00 | $ 223.81 | $ 558.81 |
| 115327 | MICHAEL G GEORGE IRA #1 | $ 636.45 | $ 425.20 | $ 1,061.65 |
| 115328 | PETER J HOLZER | $ 2,619.50 | $ 1,750.03 | $ 4,369.53 |
| 115330 | ALAN M MENZIES AND | $ 3,992.80 | $ 2,667.50 | $ 6,660.30 |
| 115333 | SANDRA S MCINTYRE TRUST | $ 2,412.90 | $ 1,612.00 | $ 4,024.90 |
| 115340 | AMY FRIEDLANDER | $ 7,913.50 | $ 5,286.82 | $ 13,200.32 |
| 115342 | KAREN D HALPERT | $ 9,114.00 | $ 6,088.85 | $ 15,202.85 |
| 115346 | JOHN S HARTMAN #1 | $ 386.10 | $ 257.94 | $ 644.04 |
| 115348 | MARY E HARTMAN | $ 236.00 | $ 157.67 | $ 393.67 |
| 115349 | JOAN REYNOLDS GALFORD IRA #1 | $ 1,915.95 | $ 1,280.00 | $ 3,195.95 |
| 115350 | JOHN S HARTMAN #2 | $ 1,103.15 | $ 736.99 | $ 1,840.14 |
| 115356 | FREDERICK M SKEER IRA | $ 743.60 | $ 496.78 | $ 1,240.38 |
| 115357 | FREDERICK M SKEER REV TRUST | $ 2,114.75 | $ 1,412.81 | $ 3,527.56 |
| 115368 | JOANNA M WRIGHT REV LV TR | $ 3,212.00 | $ 2,145.86 | $ 5,357.86 |
| 115373 | PERROTT FAMILY 1993 TRUST | $ 1,819.00 | $ 1,215.23 | $ 3,034.23 |
| 115374 | CHARLES S MCINTYRE TRUST | $ 2,412.90 | $ 1,612.00 | $ 4,024.90 |
| 115377 | THE MARCALUS FAMILY FOUNDATION | $ 1,323.50 | $ 884.20 | $ 2,207.70 |
| 115378 | OLGA SABLE IRA | $ 1,409.20 | $ 941.45 | $ 2,350.65 |
| 115379 | LUCILLE T LASDAY TRUST | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 115380 | DIANE TAMAGNI | $ 2,406.00 | $ 1,607.39 | $ 4,013.39 |
| 115381 | ATLANTIC BLUEBERRY CO PSP | $ 5,688.35 | $ 3,800.25 | $ 9,488.60 |
| 115382 | EST DOLORES BRECKER | $ 491.55 | $ 328.39 | $ 819.94 |
| 115383 | MICHELLE CAMPBELL | $ 2,182.45 | $ 1,458.04 | $ 3,640.49 |
| 115384 | MICHELLE CAMPBELL IRA | $ 1,093.20 | $ 730.34 | $ 1,823.54 |
| 115385 | MARIANNE C HAMMOND TRUST | $ 10,092.01 | $ 6,742.23 | $ 16,834.24 |
| 115386 | HAMMOND CHARITABLE TRUST | $ 13,681.30 | $ 9,140.15 | $ 22,821.45 |
| 115392 | MILDRED R SWANSON REV TR | $ 8,911.00 | $ 5,953.23 | $ 14,864.23 |
| 115394 | LOWELL L SWANSON REV TR | $ 8,911.00 | $ 5,953.23 | $ 14,864.23 |
| 115395 | ROBERT HUTH & JOANN HUTH TIC | $ 26,792.00 | $ 17,899.10 | $ 44,691.10 |
| 115396 | LESLIE F KENNE | $ 1,550.00 | $ 1,035.52 | $ 2,585.52 |
| 115400 | ROBERT J LEAVENS & | $ 352.50 | $ 235.50 | $ 588.00 |
| 115405 | CAROLYN NASH IRA | $ 2,675.79 | $ 1,787.63 | $ 4,463.42 |
| 115406 | SYLVIA M KLEIN IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 115413 | MELVYN L CANTOR IRA RO | $ 54,300.00 | $ 36,276.55 | $ 90,576.55 |
| 115414 | MARGARET M RUBICAM | $ 191.70 | $ 128.07 | $ 319.77 |
| 115417 | IRMA ROCKOFF IRA | $ 25,580.00 | $ 17,089.40 | $ 42,669.40 |
| 115419 | FBO KATHRYN LEIGH HEARN | $ 454.95 | $ 303.94 | $ 758.89 |
| 115420 | FBO PAUL GARDNER HEARN | $ 454.95 | $ 303.94 | $ 758.89 |
| 115421 | DONNA K HEARN | $ 1,862.70 | $ 1,244.43 | $ 3,107.13 |
| 115424 | BARRY L WILSON | $ 4,586.00 | $ 3,063.80 | $ 7,649.80 |
| 115425 | PATRICIA A MARYNIEWSKI IRA | $ 1,460.70 | $ 975.86 | $ 2,436.56 |
| 115429 | FBO JOANNA CANTOR | $ 4,728.00 | $ 3,158.67 | $ 7,886.67 |
| 115433 | BRUCE H BATTJER | $ 5,644.80 | $ 3,771.16 | $ 9,415.96 |
| 115440 | SALVATION ARMY A GA CORP | $ 279,706.00 | $ 186,864.99 | $ 466,570.99 |
| 115443 | THE SALVATION ARMY A GA CORP | $ 208,320.00 | $ 139,173.69 | $ 347,493.69 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115445 | THE SALVATION ARMY A GA CORP | $ 34,122.00 | $ 22,796.10 | $ 56,918.10 |
| 115448 | NANCY E WINDSOR | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 115452 | FBO ROBERT STREIM TRUST | $ 2,802.31 | $ 1,872.16 | $ 4,674.47 |
| 115457 | FBO DEBORAH STREIM | $ 2,152.82 | $ 1,438.25 | $ 3,591.07 |
| 115458 | FBO JERRY STREIM | $ 2,532.83 | $ 1,692.12 | $ 4,224.95 |
| 115463 | OPPENHEIMER DISCIPLINED ALLOCATIO | $ 2,720.00 | $ 1,817.17 | $ 4,537.17 |
| 115464 | OPPENHEIMER TRINITY CORE | $ 44,865.00 | $ 29,973.25 | $ 74,838.25 |
| 115468 | OPPENHEIMER GLOBAL ALLOCATION FUN | $ 23,999,331.00 | $ 16,033,388.02 | $ 40,032,719.02 |
| 115469 | OPPENHEIMER GROWTH FUND | $ 17,238.00 | $ 11,516.30 | $ 28,754.30 |
| 115472 | OPPENHEIMER TRINITY VALUE FUND | $ 45,258.00 | $ 30,235.80 | $ 75,493.80 |
| 115473 | OPPENHEIMER EQUITY FUND INC | $ 13,804.00 | $ 9,222.13 | $ 23,026.13 |
| 115474 | OPP QM ACTIVE BALANCED FUND | $ 6,625.00 | $ 4,426.01 | $ 11,051.01 |
| 115477 | PANORAMA GROWTH PORTFOLIO VA | $ 300,146.00 | $ 200,520.48 | $ 500,666.48 |
| 115478 | PANORAMA TOTAL RETURN PORTE VA | $ 1,290,039.00 | $ 861,844.68 | $ 2,151,883.68 |
| 115479 | OPPENHEIMER SMALL & MID CAP GROWT | $ 2,265,000.00 | $ 1,513,193.18 | $ 3,778,193.18 |
| 115480 | OPPENHEIMER MAIN STREET FUND VA | $ 1,457,909.00 | $ 973,994.68 | $ 2,431,903.68 |
| 115481 | OPPENHEIMER MAIN STREET FUND | $ 15,323,469.00 | $ 10,237,248.88 | $ 25,560,717.88 |
| 115482 | OPPENHEIMER CONCENTRATED GROWTH F | $ 3,360.00 | $ 2,244.74 | $ 5,604.74 |
| 115492 | W KENNETH HORWITZ IRA | $ 1,116.00 | $ 745.57 | $ 1,861.57 |
| 115493 | FBO B H ROTHSCHILD | $ 1,300.95 | $ 869.13 | $ 2,170.08 |
| 115494 | BBR REVOCABLE TRUST | $ 1,447.65 | $ 967.14 | $ 2,414.79 |
| 115495 | RUDOLF E MAYER | $ 3,100.00 | $ 2,071.04 | $ 5,171.04 |
| 115496 | LINGOHR SYSTEMATIC LBB INVST | $ 73,010.00 | $ 48,776.26 | $ 121,786.26 |
| 115497 | JOHN K BOARDMAN #1 | $ 2,207.75 | $ 1,474.95 | $ 3,682.70 |
| 115498 | SARAH K JACOBS | $ 2,762.25 | $ 1,845.39 | $ 4,607.64 |
| 115500 | OTTAUQUECHEE HEALTH FOUNDATION | $ 4,721.40 | $ 3,154.26 | $ 7,875.66 |
| 115506 | SUSAN K WALTHER IRA | $ 356.88 | $ 238.42 | $ 595.30 |
| 115511 | LYLE W CROUSE IRA | $ 1,791.58 | $ 1,196.91 | $ 2,988.49 |
| 115512 | FRANCINE N ROBERSON TRUST 1 | $ 319.50 | $ 213.45 | $ 532.95 |
| 115513 | FRANCINE N ROBERSON TRUST 2 | $ 1,536.80 | $ 1,026.70 | $ 2,563.50 |
| 115516 | H C DREW ESTATE | $ 697.88 | $ 466.24 | $ 1,164.12 |
| 115518 | KURT H WALLENTA IRA | $ 883.00 | $ 589.91 | $ 1,472.91 |
| 115519 | M ALEXANDER GRAHAM & | $ 2,013.50 | $ 1,345.17 | $ 3,358.67 |
| 115520 | ROBERT H WALSTON | $ 3,956.00 | $ 2,642.91 | $ 6,598.91 |
| 115521 | ALVIN POWELL | $ 888.72 | $ 593.73 | $ 1,482.45 |
| 115523 | JAMES E GRUETZKE & | $ 1,747.80 | $ 1,167.66 | $ 2,915.46 |
| 115526 | FLORENCE SAVINGS/EASTHAMPTON BRAN | $ 239.40 | $ 159.94 | $ 399.34 |
| 115534 | NORMAN ROGOFF IRA | $ 1,265.00 | $ 845.12 | $ 2,110.12 |
| 115535 | MADELINE SOLOWAY | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 115538 | ROBERT THALER | $ 316.23 | $ 211.27 | $ 527.50 |
| 115543 | D A HOLDEN | $ 262.26 | $ 175.21 | $ 437.47 |
| 115544 | THE BOURLAND LIVING TRUST | $ 976.80 | $ 652.58 | $ 1,629.38 |
| 115549 | JEROME R KELLER & | $ 2,052.75 | $ 1,371.39 | $ 3,424.14 |
| 115555 | HARRY VONDRA IRA | $ 130.20 | $ 86.98 | $ 217.18 |
| 115557 | THOMAS E BECK | $ 1,260.25 | $ 841.94 | $ 2,102.19 |
| 115558 | DONALD P CHASE IRA | $ 1,381.40 | $ 922.88 | $ 2,304.28 |
| 115560 | GRACE FEINMAN | $ 21,216.00 | $ 14,173.91 | $ 35,389.91 |
| 115565 | JON M VOLK & | $ 5,416.00 | $ 3,618.30 | $ 9,034.30 |
| 115567 | RESID TR UW BURNHAM BOWDEN | $ 3,308.40 | $ 2,210.26 | $ 5,518.66 |
| 115569 | KENNETH CHARLES | $ 4,340.00 | $ 2,899.45 | $ 7,239.45 |
| 115572 | KORWIN D KING | $ 714.56 | $ 477.38 | $ 1,191.94 |
| 115576 | SECURITY STEEL SUPPLY CO | $ 3,847.80 | $ 2,570.62 | $ 6,418.42 |
| 115579 | SARAH L ANDERSON TRUST | $ 1,020.75 | $ 681.94 | $ 1,702.69 |
| 115580 | CRAIG A PIHL AND | $ 194.70 | $ 130.07 | $ 324.77 |
| 115585 | DAVID E SULLIVAN | $ 21,134.00 | $ 14,119.13 | $ 35,253.13 |
| 115587 | ELI BRESINGER | $ 323.69 | $ 216.25 | $ 539.94 |
| 115588 | JOAN REYNOLDS GALFORD IRA #2 | $ 874.10 | $ 583.97 | $ 1,458.07 |
| 115590 | RICHARD W POEPPELMEIER DDS INC | $ 851.75 | $ 569.03 | $ 1,420.78 |
| 115591 | DAVID R HAMILL | $ 4,671.00 | $ 3,120.59 | $ 7,791.59 |
| 115593 | STEWART E TAYLOR | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 115594 | QUINN TRUST | $ 16,640.00 | $ 11,116.79 | $ 27,756.79 |
| 115595 | RANCE MORRISON IRA | $ 1,715.85 | $ 1,146.32 | $ 2,862.17 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115597 | SUSAN K PARZYBOK IRA | $ 12,009.00 | $ 8,022.93 | $ 20,031.93 |
| 115601 | SALVATORE CRISCUOIO IRA | $ 9,456.30 | $ 6,317.53 | $ 15,773.83 |
| 115602 | PETER CRISCUOLO IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 115603 | BARBARA CRISCUOLO IRA | $ 3,231.90 | $ 2,159.16 | $ 5,391.06 |
| 115604 | CYNTHIA CRISONA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 115614 | DEBORAH HARDING | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 115615 | STANLEY N KANZAKI | $ 2,168.10 | $ 1,448.46 | $ 3,616.56 |
| 115616 | MARLA KRASINSKY IRA | $ 2,628.30 | $ 1,755.91 | $ 4,384.21 |
| 115627 | FBO BRETT SHERMAN | $ 501.30 | $ 334.91 | $ 836.21 |
| 115630 | ELEANOR L GRUVER IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 115631 | ELI BRESINGER IRA | $ 153.10 | $ 102.28 | $ 255.38 |
| 115632 | LINDA E KING | $ 4,084.93 | $ 2,729.05 | $ 6,813.98 |
| 115635 | UW SOLOMON KLAUSNER | $ 8,030.00 | $ 5,364.65 | $ 13,394.65 |
| 115637 | LYLE W CROUSE AND | $ 1,364.58 | $ 911.64 | $ 2,276.22 |
| 115638 | RITA GRINBERG IRA | $ 5,232.00 | $ 3,495.38 | $ 8,727.38 |
| 115639 | ROBERT L MARTIN IRA | $ 323.64 | $ 216.22 | $ 539.86 |
| 115642 | MICHAEL BOTWINICK | $ 2,465.82 | $ 1,647.36 | $ 4,113.18 |
| 115648 | ALFRED H RASP | $ 1,515.31 | $ 1,012.34 | $ 2,527.65 |
| 115649 | FBO DAVID LEIGH | $ 4,304.00 | $ 2,875.40 | $ 7,179.40 |
| 115650 | HELEN C PIERCE | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 115651 | ELIZABETH B FREIMER | $ 3,824.70 | $ 2,555.19 | $ 6,379.89 |
| 115652 | ADOLPH W GORTZIG IRA | $ 684.90 | $ 457.57 | $ 1,142.47 |
| 115653 | ROBERT B DANIELS AND | $ 5,153.55 | $ 3,442.97 | $ 8,596.52 |
| 115655 | BARRY LICHTMAN IRA | $ 1,389.75 | $ 928.46 | $ 2,318.21 |
| 115659 | LEDERMAN FAMILY FOUNDATION | $ 14,142.00 | $ 9,447.94 | $ 23,589.94 |
| 115660 | EUGENE F WILLIAMS | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 115661 | HAROLD F MAYFIELD IRA | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 115662 | LAWRENCE AXELROD AND | $ 479.75 | $ 320.51 | $ 800.26 |
| 115663 | THOMAS A HOLLOMAN IRA | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 115665 | BILL R DAVIS | $ 1,386.90 | $ 926.56 | $ 2,313.46 |
| 115666 | TIMOTHY E BURKE | $ 854.85 | $ 571.11 | $ 1,425.96 |
| 115667 | BLANCHE E BOCKELMAN TR | $ 558.14 | $ 372.88 | $ 931.02 |
| 115672 | A&N ASSOCIATES LP | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 115673 | SUSAN M EHLKE IRA #1 | $ 119.70 | $ 79.97 | $ 199.67 |
| 115674 | HILTON E KALUSCHE | $ 1,599.00 | $ 1,068.25 | $ 2,667.25 |
| 115677 | MELVIN L WOLF | $ 4,113.00 | $ 2,747.80 | $ 6,860.80 |
| 115678 | BERNARD N FIELDS FAMILY TR | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 115679 | RICHARD PISCITELLI | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 115687 | CONNOR D BANNON | $ 4,017.30 | $ 2,683.86 | $ 6,701.16 |
| 115696 | BARRY C GRUVER | $ 63.90 | $ 42.69 | $ 106.59 |
| 115700 | RICHARD E SNYDER 1994 TR | $ 11,305.00 | $ 7,552.60 | $ 18,857.60 |
| 115701 | RICHARD E SNYDER 1993 CRUT | $ 101,745.00 | $ 67,973.44 | $ 169,718.44 |
| 115702 | ELLIOT SNYDER UTMA NY | $ 11,305.00 | $ 7,552.60 | $ 18,857.60 |
| 115703 | JOE CHARTOFF | $ 3,041.30 | $ 2,031.82 | $ 5,073.12 |
| 115704 | ROCHELLE CHARTOFF | $ 9,679.00 | $ 6,466.31 | $ 16,145.31 |
| 115705 | BETH D CHARTOFF IRREV TR | $ 13,341.00 | $ 8,912.81 | $ 22,253.81 |
| 115706 | SUSAN J CHARTOFF IRREV T | $ 13,341.00 | $ 8,912.81 | $ 22,253.81 |
| 115707 | PAUL E SCHNEIDER IRA | $ 1,852.50 | $ 1,237.61 | $ 3,090.11 |
| 115708 | PAUL E SCHNEIDER | $ 6,525.00 | $ 4,359.20 | $ 10,884.20 |
| 115710 | ROBERT J CUFR IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 115711 | ROBERT E GRANGER IRA | $ 1,056.25 | $ 705.66 | $ 1,761.91 |
| 115713 | RICHARD L WYSOCKI IRA | $ 5,612.00 | $ 3,749.25 | $ 9,361.25 |
| 115714 | FBO A VAN H BERNHARD TRUST | $ 418,950.00 | $ 279,890.63 | $ 698,840.63 |
| 115716 | HEFFER FAMILY FOUNDATION | $ 12,880.00 | $ 8,604.82 | $ 21,484.82 |
| 115717 | LARRY S STEWART | $ 426.90 | $ 285.20 | $ 712.10 |
| 115722 | ALAN S SCHWARTZ | $ 4,868.50 | $ 3,252.53 | $ 8,121.03 |
| 115724 | ROBERT WOLFF IRA | $ 5,237.00 | $ 3,498.72 | $ 8,735.72 |
| 115726 | DENNIS M BECK IRA | $ 421.30 | $ 281.46 | $ 702.76 |
| 115727 | JON M VOLK | $ 65,720.90 | $ 43,906.59 | $ 109,627.49 |
| 115728 | REGINA M HUSSER | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 115730 | FBO REBECCA LEIGH | $ 7,488.00 | $ 5,002.56 | $ 12,490.56 |
| 115731 | DAVID LEIGH TRUST | $ 4,304.00 | $ 2,875.40 | $ 7,179.40 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115732 | FBO DAVID LEIGH | $ 7,488.00 | $ 5,002.56 | $ 12,490.56 |
| 115733 | FBO REBECCA LEIGH | $ 6,240.00 | $ 4,168.80 | $ 10,408.80 |
| 115735 | FBO REBECCA LEIGH | $ 4,304.00 | $ 2,875.40 | $ 7,179.40 |
| 115739 | BEVERLY S BEIER TRUST #2 | $ 21,250.00 | $ 14,196.62 | $ 35,446.62 |
| 115741 | VALENTINE P THALER | $ 6,378.00 | $ 4,260.99 | $ 10,638.99 |
| 115748 | KATHERINE M KNIGHTON | $ 660.60 | $ 441.33 | $ 1,101.93 |
| 115750 | THOMAS C BOEKE | $ 1,267.20 | $ 846.59 | $ 2,113.79 |
| 115751 | KENNETH J MINNAERT IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 115753 | SHARON POSS TRUST | $ 3,250.50 | $ 2,171.58 | $ 5,422.08 |
| 115755 | HERBERT A LEVY IRA | $ 2,621.45 | $ 1,751.33 | $ 4,372.78 |
| 115757 | CHRISTINA SHAYNE | $ 1,306.50 | $ 872.84 | $ 2,179.34 |
| 115760 | HONDA OF AMERICA FOUNDATION | $ 48,002.90 | $ 32,069.61 | $ 80,072.51 |
| 115761 | FLORENCE SECURITY CORPORATION | $ 11,476.00 | $ 7,666.85 | $ 19,142.85 |
| 115762 | ALDEN M LEIB CLT | $ 7,968.00 | $ 5,323.23 | $ 13,291.23 |
| 115763 | LEIB FAMILY LTD PARTNERSHIP | $ 17,430.00 | $ 11,644.57 | $ 29,074.57 |
| 115764 | EDWARD R TARCZALI | $ 1,489.50 | $ 995.10 | $ 2,484.60 |
| 115768 | JAMES N DWYER | $ 155.50 | $ 103.89 | $ 259.39 |
| 115769 | FBO DAVID G LEIGH | $ 6,240.00 | $ 4,168.80 | $ 10,408.80 |
| 115770 | DONNA F PAGE IRA | $ 905.10 | $ 604.68 | $ 1,509.78 |
| 115771 | JAMES N DWYER IRA | $ 133.80 | $ 89.39 | $ 223.19 |
| 115772 | EARL G CILLEY | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 115777 | UWO SOLOMON KLAUSNER | $ 32,865.00 | $ 21,956.33 | $ 54,821.33 |
| 115778 | SOLOMON KLAUSNER RES TR | $ 50,250.00 | $ 33,570.84 | $ 83,820.84 |
| 115780 | JOE CHARTOFF | $ 60,014.60 | $ 40,094.34 | $ 100,108.94 |
| 115781 | THE JOAN C CANAVAN REV TR | $ 3,011.50 | $ 2,011.91 | $ 5,023.41 |
| 115783 | CURTIS W SCHADE #2 | $ 10,836.33 | $ 7,239.50 | $ 18,075.83 |
| 115786 | LEWIS E HAYES IRA | $ 822.90 | $ 549.76 | $ 1,372.66 |
| 115787 | WANDA A HAYES IRA | $ 438.50 | $ 292.95 | $ 731.45 |
| 115788 | JOHN W IGNEY IRA | $ 312.00 | $ 208.44 | $ 520.44 |
| 115789 | LYNN GIORDANO #1 | $ 4,252.00 | $ 2,840.66 | $ 7,092.66 |
| 115790 | WILLIAM D VIERSTRA IRA | $ 1,505.35 | $ 1,005.69 | $ 2,511.04 |
| 115791 | DOROTHEA V SHAFFER | $ 1,355.70 | $ 905.71 | $ 2,261.41 |
| 115792 | LILLIAN RUDNICK | $ 10,328.50 | $ 6,900.23 | $ 17,228.73 |
| 115794 | KATHERINE M KNIGHTON IRA | $ 1,289.40 | $ 861.42 | $ 2,150.82 |
| 115796 | CIBC GLOBAL EQUITY FUND | $ 6,708.66 | $ 4,481.90 | $ 11,190.56 |
| 115797 | CIBC BALANCED FUND | $ 65,618.95 | $ 43,838.48 | $ 109,457.43 |
| 115798 | CIBC US EQUITY INDEX FUND | $ 18,699.00 | $ 12,492.36 | $ 31,191.36 |
| 115800 | RENAISSANCE TACTICAL ALLOC FD | $ 53,854.00 | $ 35,978.59 | $ 89,832.59 |
| 115801 | KENNETH BROWN IRA | $ 1,185.15 | $ 791.77 | $ 1,976.92 |
| 115802 | JOHN F FINGERLIN IRA | $ 580.20 | $ 387.62 | $ 967.82 |
| 115803 | LYNN GIORDANO IRA #2 | $ 4,252.00 | $ 2,840.66 | $ 7,092.66 |
| 115804 | SYLVIA WEINER | $ 4,497.00 | $ 3,004.34 | $ 7,501.34 |
| 115805 | CAROLYN J NASH FAMILY TR | $ 1,345.80 | $ 899.10 | $ 2,244.90 |
| 115808 | MICHAEL L YU | $ 85.00 | $ 56.79 | $ 141.79 |
| 115809 | THOMAS J GRODE | $ 658.00 | $ 439.59 | $ 1,097.59 |
| 115811 | HENRY F YUN | $ 1,646.30 | $ 1,099.85 | $ 2,746.15 |
| 115812 | MYRON F YUN TRUST | $ 1,162.65 | $ 776.74 | $ 1,939.39 |
| 115813 | THEODORE J SCHOEMBURG | $ 330.30 | $ 220.67 | $ 550.97 |
| 115815 | MARGARET S GREENOUGH TEST | $ 2,445.30 | $ 1,633.65 | $ 4,078.95 |
| 115819 | DOUGLAS F FARROW | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 115821 | RICHARD A YODER IRA | $ 12,698.00 | $ 8,483.23 | $ 21,181.23 |
| 115824 | JAMIE G DANGE TRUST | $ 6,239.50 | $ 4,168.46 | $ 10,407.96 |
| 115825 | JOSEPH E POLACK IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 115826 | LOUIS M CAPALBO IRA | $ 2,738.40 | $ 1,829.46 | $ 4,567.86 |
| 115829 | NANCY M YODER | $ 3,229.50 | $ 2,157.55 | $ 5,387.05 |
| 115830 | RICHARD C WOODHAM | $ 1,599.00 | $ 1,068.25 | $ 2,667.25 |
| 115834 | STEIN FAMILY REV TR | $ 4,497.00 | $ 3,004.34 | $ 7,501.34 |
| 115836 | STANLEY D ALDERFER | $ 3,582.00 | $ 2,393.05 | $ 5,975.05 |
| 115837 | EDWARD A MARKS | $ 2,269.00 | $ 1,515.87 | $ 3,784.87 |
| 115840 | JERRY S LESSON IRA | $ 4,477.00 | $ 2,990.98 | $ 7,467.98 |
| 115841 | LARRY W FOSTER | $ 2,248.65 | $ 1,502.27 | $ 3,750.92 |
| 115844 | JAMES BIENEN | $ 4,766.00 | $ 3,184.05 | $ 7,950.05 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115845 | FBO FERNE P VANCE IRREVOC TR | $ 17.00 | $ 11.36 | $ 28.36 |
| 115847 | MORGAN FAMILY DECEDENTS TR | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 115850 | JOSEPH W SORTAIS IRA | $ 12,749.00 | $ 8,517.31 | $ 21,266.31 |
| 115851 | LOUELLA S HAGGAS IRA | $ 1,023.90 | $ 684.04 | $ 1,707.94 |
| 115852 | HARRIET BOTWINICK IRA | $ 1,505.00 | $ 1,005.46 | $ 2,510.46 |
| 115854 | MYRNA R WASSERMAN | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 115855 | CHARLES ALSUP | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 115858 | BETTY J HASSLER IRA | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 115859 | BRUCE C MARSHALL IRA | $ 2,000.10 | $ 1,336.22 | $ 3,336.32 |
| 115862 | BENJAMIN ROSIN | $ 31.00 | $ 20.71 | $ 51.71 |
| 115863 | VIRGINIA C CRANS | $ 3,901.60 | $ 2,606.57 | $ 6,508.17 |
| 115868 | WILLIAM A BROWN IRA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 115869 | PHILIP A LEVIN IRA | $ 3,240.00 | $ 2,164.57 | $ 5,404.57 |
| 115870 | CLOVIS H PIERCE PSP | $ 575.10 | $ 384.21 | $ 959.31 |
| 115871 | JOLENE S PAPPAS | $ 535.20 | $ 357.55 | $ 892.75 |
| 115873 | TEMPLE S THIEMEYER REV TR | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 115874 | EDWIN J WALL IRA | $ 513.90 | $ 343.32 | $ 857.22 |
| 115881 | KIRSTIN M JAHN | $ 368.00 | $ 245.85 | $ 613.85 |
| 115888 | CAROL A BESSLER | $ 700.96 | $ 468.29 | $ 1,169.25 |
| 115889 | LORE SILBERMAN | $ 9,373.50 | $ 6,262.21 | $ 15,635.71 |
| 115897 | FAIRHOLME FUNDS INC | $ 1,171,034.00 | $ 782,340.25 | $ 1,953,374.25 |
| 115898 | CLIFFORD P BERGER | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 115899 | HENRY O HERNANDEZ IRA | $ 932.80 | $ 623.18 | $ 1,555.98 |
| 115900 | ROBERT W PALTER | $ 86.10 | $ 57.52 | $ 143.62 |
| 115901 | JERRY W COTTON IRA | $ 104.40 | $ 69.75 | $ 174.15 |
| 115904 | DOUGLAS Q YEE IRA | $ 681.05 | $ 454.99 | $ 1,136.04 |
| 115905 | KENNETH E BEHRING | $ 39,366.00 | $ 26,299.50 | $ 65,665.50 |
| 115906 | RICHARD ARONSON IRA #1 | $ 198.40 | $ 132.55 | $ 330.95 |
| 115907 | ROBERT J BALSAMO IRA | $ 693.45 | $ 463.28 | $ 1,156.73 |
| 115908 | MARY JEAN NIKLAS TRUST | $ 1,670.80 | $ 1,116.22 | $ 2,787.02 |
| 115909 | WORTRICH FAMILY TRUST | $ 14,288.33 | $ 9,545.70 | $ 23,834.03 |
| 115910 | MARY JEAN NIKLAS IRA | $ 2,499.56 | $ 1,669.90 | $ 4,169.46 |
| 115911 | AARON FAMILY TRUST | $ 4,545.48 | $ 3,036.73 | $ 7,582.21 |
| 115912 | ARTHUR L ZUSSMAN IRA | $ 3,556.00 | $ 2,375.68 | $ 5,931.68 |
| 115913 | THEODORE A GREEN IRA | $ 1,120.80 | $ 748.78 | $ 1,869.58 |
| 115914 | LOUISE M SUNSHINE RO #1 | $ 13,554.00 | $ 9,055.11 | $ 22,609.11 |
| 115915 | JAMES C KOTLER IRA | $ 1,090.01 | $ 728.21 | $ 1,818.22 |
| 115916 | CARL D JESCHKE | $ 189.33 | $ 126.49 | $ 315.82 |
| 115918 | LOUISE M SUNSHINE #1 | $ 38,403.00 | $ 25,656.14 | $ 64,059.14 |
| 115919 | GAIL S SIMON #1 | $ 1,173.06 | $ 783.69 | $ 1,956.75 |
| 115920 | RICHARD M ARONSON TRUST #1 | $ 4,673.88 | $ 3,122.51 | $ 7,796.39 |
| 115922 | DICKIE J COTTON IRA | $ 208.80 | $ 139.49 | $ 348.29 |
| 115923 | THE COTTON LIVING TRUST | $ 218.40 | $ 145.91 | $ 364.31 |
| 115924 | IRA H SCHNEIDER IRA | $ 3,615.55 | $ 2,415.46 | $ 6,031.01 |
| 115925 | KEVEN RICHARDSON JONES | $ 235.50 | $ 157.33 | $ 392.83 |
| 115927 | EARL B JANN | $ 2,520.30 | $ 1,683.75 | $ 4,204.05 |
| 115929 | WILLIAM B THOMAS | $ 6,499.20 | $ 4,341.96 | $ 10,841.16 |
| 115934 | SIMON FAM TR B #2 | $ 4,230.74 | $ 2,826.46 | $ 7,057.20 |
| 115935 | VIRGINIA W BONNER TRUST | $ 2,628.90 | $ 1,756.31 | $ 4,385.21 |
| 115936 | MARGARET D LAVOIE IRA | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 115938 | MARCIA P VAN DYCK IRA | $ 628.00 | $ 419.55 | $ 1,047.55 |
| 115941 | JESSE BOYD | $ 127.80 | $ 85.38 | $ 213.18 |
| 115942 | ELLEN E HECK | $ 79.48 | $ 53.10 | $ 132.58 |
| 115949 | MICHAEL L ROSENBERG 1 | $ 2,945.00 | $ 1,967.49 | $ 4,912.49 |
| 115950 | MICHAEL L ROSENBERG 2 | $ 170.00 | $ 113.57 | $ 283.57 |
| 115952 | DAVID FLICKER IRA | $ 4,525.90 | $ 3,023.65 | $ 7,549.55 |
| 115953 | KATHRYN FLICKER 1 | $ 112.50 | $ 75.16 | $ 187.66 |
| 115954 | KATHRYN FLICKER 2 | $ 19,965.08 | $ 13,338.20 | $ 33,303.28 |
| 115958 | DANIEL STRINGER IRA | $ 4,133.20 | $ 2,761.29 | $ 6,894.49 |
| 115959 | NANCY STRINGER IRA | $ 730.80 | $ 488.23 | $ 1,219.03 |
| 115960 | MARNA SOBELSON | $ 3,608.00 | $ 2,410.42 | $ 6,018.42 |
| 115964 | ANN M RHOMBERG | $ 676.80 | $ 452.15 | $ 1,128.95 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 115965 | SUSAN E DETER #1 | $ 335.25 | $ 223.97 | $ 559.22 |
| 115967 | SUSAN E DETER #2 | $ 239.40 | $ 159.94 | $ 399.34 |
| 115969 | GORDON J DECKELBAUM AND | $ 22,020.00 | $ 14,711.04 | $ 36,731.04 |
| 115972 | ROBERT E RAPAPORT TR | $ 542.70 | $ 362.57 | $ 905.27 |
| 115976 | DENNIS M MEANY | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 115977 | MICHAEL B MEAGHER IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 115978 | NANCY E SHERMAN TRUST | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 115979 | SCOTT W BARRY AND | $ 835.75 | $ 558.34 | $ 1,394.09 |
| 115980 | WILLIAM B POTTS | $ 1,758.75 | $ 1,174.98 | $ 2,933.73 |
| 115981 | JANICE A ARENDT IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 115982 | MICHAEL L JOHNSON IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 115986 | KIRA LEEKEEHAN | $ 79.77 | $ 53.29 | $ 133.06 |
| 115987 | RICHARD J RUSKIN IRA | $ 3,116.91 | $ 2,082.33 | $ 5,199.24 |
| 115997 | THOMAS P LOWY IRA 1 | $ 1,451.20 | $ 969.51 | $ 2,420.71 |
| 115998 | THOMAS P LOWY 1 | $ 1,355.70 | $ 905.71 | $ 2,261.41 |
| 115999 | THE HUNTINGTON GROUP | $ 565.60 | $ 377.86 | $ 943.46 |
| 116001 | RALPH S NEWITTER JR IRA 1 | $ 3,620.00 | $ 2,418.44 | $ 6,038.44 |
| 116002 | RALPH S NEWITTER JR IRA 2 | $ 33,915.00 | $ 22,657.81 | $ 56,572.81 |
| 116003 | CHARLES R KING IRA | $ 559.75 | $ 373.96 | $ 933.71 |
| 116004 | VIVIAN D HEWITT TRUST | $ 2,170.80 | $ 1,450.26 | $ 3,621.06 |
| 116005 | PAUL E SANDVICK | $ 1,198.70 | $ 800.82 | $ 1,999.52 |
| 116007 | NASSER MATLOOB TTEE | $ 368.50 | $ 246.19 | $ 614.69 |
| 116011 | SIDNEY ZICHLIN AND | $ 4,592.50 | $ 3,068.14 | $ 7,660.64 |
| 116012 | ROBERTA F JACKSON | $ 3,488.40 | $ 2,330.52 | $ 5,818.92 |
| 116013 | CLAUDE SHERMAN | $ 45,094.00 | $ 30,126.24 | $ 75,220.24 |
| 116014 | SHERMAN HOLDINGS LLC | $ 90,279.00 | $ 60,313.27 | $ 150,592.27 |
| 116016 | TREVA DE LEEUW | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 116021 | TODD D EVANS AND | $ 1,089.70 | $ 728.00 | $ 1,817.70 |
| 116022 | JONATHAN I GREENE IRA | $ 31,332.00 | $ 20,932.17 | $ 52,264.17 |
| 116023 | JONATHAN I GREENE | $ 13,952.00 | $ 9,321.00 | $ 23,273.00 |
| 116024 | NAOMI ZICHLIN | $ 57,308.00 | $ 38,286.13 | $ 95,594.13 |
| 116026 | DON G PALEN | $ 501.35 | $ 334.94 | $ 836.29 |
| 116030 | MICHAEL J OBRIEN IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 116031 | ARROW GEAR CO PENSION TRUST | $ 4,002.00 | $ 2,673.64 | $ 6,675.64 |
| 116035 | ARTHUR LIPSCHULTZ TR | $ 1,490.81 | $ 995.98 | $ 2,486.79 |
| 116036 | ARTHUR LIPSCHULTZ | $ 1,429.43 | $ 954.97 | $ 2,384.40 |
| 116037 | DEBORAH L EDWARDS IRA | $ 8,946.60 | $ 5,977.01 | $ 14,923.61 |
| 116044 | MARNA GOODMAN SOBELSON | $ 5,784.00 | $ 3,864.15 | $ 9,648.15 |
| 116045 | JOEL ROSOW | $ 11,010.00 | $ 7,355.52 | $ 18,365.52 |
| 116046 | IRMA S SCHERI | $ 776.40 | $ 518.69 | $ 1,295.09 |
| 116048 | MARNA GOODMAN TTEE | $ 11,272.00 | $ 7,530.56 | $ 18,802.56 |
| 116050 | STELLA A POTUKIAN | $ 255.60 | $ 170.76 | $ 426.36 |
| 116051 | SIDNEY ZICHLIN | $ 50,933.50 | $ 34,027.47 | $ 84,960.97 |
| 116058 | PETER P JOZWIK AND | $ 2,177.50 | $ 1,454.74 | $ 3,632.24 |
| 116064 | PHILIP H COLMER TRUST | $ 9,312.00 | $ 6,221.13 | $ 15,533.13 |
| 116067 | MARK D PEREZ | $ 330.30 | $ 220.67 | $ 550.97 |
| 116068 | SHARON M PEREZ | $ 220.20 | $ 147.11 | $ 367.31 |
| 116070 | LESLIE A FEHRENBACH IRA | $ 775.10 | $ 517.83 | $ 1,292.93 |
| 116072 | JAMES L BODKIN IRA | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 116073 | JAMES L BODKIN IRA | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 116076 | JOAN H DIETERICH TR | $ 2,012.00 | $ 1,344.17 | $ 3,356.17 |
| 116077 | ANNE H IRISH | $ 4,033.80 | $ 2,694.89 | $ 6,728.69 |
| 116079 | WALTER O LOESCHER IRA | $ 929.55 | $ 621.01 | $ 1,550.56 |
| 116081 | MELISSA S LEE | $ 64.42 | $ 43.04 | $ 107.46 |
| 116082 | MATTHEW J LEE | $ 69.15 | $ 46.20 | $ 115.35 |
| 116083 | JACQUELINE CARPENTER IRA | $ 1,650.69 | $ 1,102.79 | $ 2,753.48 |
| 116084 | FRANCES A ESTES | $ 4,350.00 | $ 2,906.13 | $ 7,256.13 |
| 116088 | CHARLES COOPER | $ 512.90 | $ 342.66 | $ 855.56 |
| 116089 | ERIK COOPER | $ 1,268.20 | $ 847.25 | $ 2,115.45 |
| 116090 | FBO SISSEL COOPER | $ 1,355.70 | $ 905.71 | $ 2,261.41 |
| 116091 | SISSEL COOPER REV TRUST | $ 567.00 | $ 378.80 | $ 945.80 |
| 116096 | CENTRAL NATIONAL GOTTSMAN INC 2 | $ 35,821.00 | $ 23,931.17 | $ 59,752.17 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 116099 | FINN FAMILY TRUST | $ 2,490.00 | $ 1,663.51 | $ 4,153.51 |
| 116101 | PATRICIA C JURCA | $ 27.80 | $ 18.57 | $ 46.37 |
| 116102 | CORINNE STROMSTAD IRA | $ 2,510.55 | $ 1,677.24 | $ 4,187.79 |
| 116104 | RODNEY C SCHNLEIDER IRA | $ 661.30 | $ 441.80 | $ 1,103.10 |
| 116107 | VICTORIA K LEE | $ 64.11 | $ 42.83 | $ 106.94 |
| 116109 | EUGENE H KUEHL IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 116113 | BARBARA G BURGE | $ 4,189.50 | $ 2,798.91 | $ 6,988.41 |
| 116115 | NANCY W GORDON 2001 IT | $ 54,300.00 | $ 36,276.55 | $ 90,576.55 |
| 116120 | CRAIG COLE | $ 68.25 | $ 45.60 | $ 113.85 |
| 116121 | MABEL G LEE | $ 1,116.33 | $ 745.79 | $ 1,862.12 |
| 116122 | JANET B RYE | $ 102.00 | $ 68.14 | $ 170.14 |
| 116131 | ALISON V LOCK | $ 318.02 | $ 212.46 | $ 530.48 |
| 116132 | JIMMY L ALLEN | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 116133 | BEVERLY CHOVICK IRA | $ 1,120.80 | $ 748.78 | $ 1,869.58 |
| 116134 | DONALD K ERHARDT | $ 748.70 | $ 500.19 | $ 1,248.89 |
| 116135 | DONNA C FILTER | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 116138 | WARREN W CLINGMAN TRUST | $ 39.08 | $ 26.11 | $ 65.19 |
| 116139 | HOWARD A MILLS IRA | $ 1,476.45 | $ 986.38 | $ 2,462.83 |
| 116144 | BARRIE L KOBB IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 116149 | CHARLES E CROCKETT IRA | $ 1,380.00 | $ 921.95 | $ 2,301.95 |
| 116150 | PAUL M PADDOCK REV TR | $ 10,015.00 | $ 6,690.79 | $ 16,705.79 |
| 116155 | TUW JAMES A FIGG JR | $ 2,008.00 | $ 1,341.50 | $ 3,349.50 |
| 116163 | JILL FRIEDLANDER | $ 10,824.00 | $ 7,231.26 | $ 18,055.26 |
| 116164 | CYNTHIA A GARFEIN | $ 598.50 | $ 399.84 | $ 998.34 |
| 116167 | JACQUELINE B SMYTHE IRA | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 116168 | JACQUELINE B SMYTHE | $ 1,442.30 | $ 963.57 | $ 2,405.87 |
| 116175 | LARRY MCKAY IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 116179 | GILBERT J CHUN IRA | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 116180 | BRENDA K POLLOCK IRA | $ 2,208.75 | $ 1,475.61 | $ 3,684.36 |
| 116185 | MURRAY SILBERSTEIN TRUST B | $ 27,818.00 | $ 18,584.55 | $ 46,402.55 |
| 116186 | WARREN S TENNEY TESTAMENTARY | $ 7,948.00 | $ 5,309.87 | $ 13,257.87 |
| 116187 | MURRAY L SILBERSTEIN TRUST A | $ 32,048.00 | $ 21,410.51 | $ 53,458.51 |
| 116188 | FLORENCE HENDLER | $ 24,036.00 | $ 16,057.89 | $ 40,093.89 |
| 116189 | WARREN S TENNEY TRUST B | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 116191 | PAULA H GOODNOW | $ 888.72 | $ 593.73 | $ 1,482.45 |
| 116197 | ROBERT C BERK | $ 9,800.00 | $ 6,547.15 | $ 16,347.15 |
| 116200 | JAMES J DOWLING | $ 1,060.65 | $ 708.60 | $ 1,769.25 |
| 116205 | JOHN ZASO | $ 6,414.00 | $ 4,285.04 | $ 10,699.04 |
| 116206 | GRACE ZASO | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 116209 | GERALD GREENE | $ 1,900.00 | $ 1,269.35 | $ 3,169.35 |
| 116213 | KENNETH M OLNEY IRA | $ 697.50 | $ 465.98 | $ 1,163.48 |
| 116220 | M SCHAMROTH & SONS | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 116221 | MICHAEL F KRUSING | $ 2,631.60 | $ 1,758.11 | $ 4,389.71 |
| 116224 | DENNIS C BEHRENDSEN IRA | $ 2,273.70 | $ 1,519.01 | $ 3,792.71 |
| 116227 | VICTORIA R APPELL | $ 2,258.00 | $ 1,508.52 | $ 3,766.52 |
| 116228 | WILLIAM J KOCH IRA | $ 558.35 | $ 373.02 | $ 931.37 |
| 116231 | VICTOR G ALIKIN | $ 486.10 | $ 324.75 | $ 810.85 |
| 116235 | KATHERINE E SWARTZ | $ 2,702.70 | $ 1,805.61 | $ 4,508.31 |
| 116238 | JAMES J HINSBERGER IRA | $ 909.60 | $ 607.68 | $ 1,517.28 |
| 116240 | HENRY G ADAMS | $ 981.40 | $ 655.65 | $ 1,637.05 |
| 116243 | JAMES E MARVIN IRA | $ 6,120.45 | $ 4,088.93 | $ 10,209.38 |
| 116247 | MARGATET D TSOI IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 116248 | SAMUEL L LONDON IRA | $ 78.30 | $ 52.31 | $ 130.61 |
| 116249 | SCHWARTZ FAMILY INSURANCE TR | $ 2,334.45 | $ 1,559.59 | $ 3,894.04 |
| 116251 | WILLIAM M REID TRUST | $ 3,115.05 | $ 2,081.09 | $ 5,196.14 |
| 116252 | MICHELE G MAZABRAS | $ 996.90 | $ 666.01 | $ 1,662.91 |
| 116253 | MARY ALICE KANE TTEE | $ 345.96 | $ 231.13 | $ 577.09 |
| 116264 | PEYTON R SMITH | $ 212.04 | $ 141.66 | $ 353.70 |
| 116265 | FRANCES M CAMPBELL | $ 1,235.25 | $ 825.24 | $ 2,060.49 |
| 116266 | ARRYL PAUL | $ 287.55 | $ 192.11 | $ 479.66 |
| 116268 | UW NORMAN FUERTH | $ 9,024.50 | $ 6,029.06 | $ 15,053.56 |
| 116270 | EMELIA D LYNCH IRA 1 | $ 2,713.50 | $ 1,812.83 | $ 4,526.33 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 116271 | EMELIA D LYNCH IRA 2 | $ 459.60 | $ 307.05 | $ 766.65 |
| 116272 | THOMAS RILEY | $ 889.00 | $ 593.92 | $ 1,482.92 |
| 116274 | BILL B MOORE | $ 2,728.50 | $ 1,822.85 | $ 4,551.35 |
| 116277 | ALYCE P MIKES #2 | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 116278 | WILLIAM H SEARLES IRA | $ 193.75 | $ 129.44 | $ 323.19 |
| 116286 | LINDA M DALE IRA | $ 1,324.65 | $ 884.97 | $ 2,209.62 |
| 116289 | JOSEPH L HUDSON JR | $ 17,955.00 | $ 11,995.31 | $ 29,950.31 |
| 116293 | MORELAND OBGYN | $ 2,870.70 | $ 1,917.85 | $ 4,788.55 |
| 116299 | GAYLA GREELEY IRA | $ 78.30 | $ 52.31 | $ 130.61 |
| 116300 | DERBY J SUSSMAN #1 | $ 987.66 | $ 659.83 | $ 1,647.49 |
| 116302 | GAYLA GREELEY IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 116313 | CATHY LAWRENCE | $ 76,710.00 | $ 51,248.15 | $ 127,958.15 |
| 116316 | JEL 87 TRUST | $ 380.84 | $ 254.43 | $ 635.27 |
| 116317 | ROGER J GLEESON IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 116319 | ROBERT E DININNY | $ 1,277.80 | $ 853.67 | $ 2,131.47 |
| 116320 | MERRY D ST JOHN TRUST | $ 63.90 | $ 42.69 | $ 106.59 |
| 116321 | JOHN P HOSTETLER IRA | $ 963.90 | $ 643.96 | $ 1,607.86 |
| 116323 | STEPHEN G WILDES TRUST | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 116328 | ANTHONY D KORNER | $ 20,084.50 | $ 13,417.98 | $ 33,502.48 |
| 116329 | PAUL M PADDOCK TRUST | $ 2,003.00 | $ 1,338.16 | $ 3,341.16 |
| 116333 | MURDOCK J ROSS | $ 7,417.50 | $ 4,955.46 | $ 12,372.96 |
| 116334 | JEAN MILLS | $ 1,205.10 | $ 805.10 | $ 2,010.20 |
| 116335 | ELAINE M ANNEN IRA | $ 646.98 | $ 432.23 | $ 1,079.21 |
| 116337 | EDGAR R KOERNER | $ 17,617.50 | $ 11,769.84 | $ 29,387.34 |
| 116340 | PETER R PELUSO IRA | $ 963.90 | $ 643.96 | $ 1,607.86 |
| 116341 | PAMELA H PELUSO IRA | $ 1,181.65 | $ 789.43 | $ 1,971.08 |
| 116346 | AFROOZ AFGHANI | $ 1,101.24 | $ 735.71 | $ 1,836.95 |
| 116347 | SPEAR FAMILY INV LTD PTRSHP | $ 98.55 | $ 65.84 | $ 164.39 |
| 116348 | ALI AFGHANI FAM TR | $ 1,846.14 | $ 1,233.36 | $ 3,079.50 |
| 116349 | ALI AFGHANI | $ 3,787.78 | $ 2,530.53 | $ 6,318.31 |
| 116350 | WILLIAM T GROSS IRA | $ 4,601.76 | $ 3,074.33 | $ 7,676.09 |
| 116351 | CARMEN GROSS | $ 1,834.43 | $ 1,225.54 | $ 3,059.97 |
| 116352 | WILIAM GROSS TTEE | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 116354 | GARY A PEDERSEN | $ 202.25 | $ 135.12 | $ 337.37 |
| 116364 | CONSTANCE M MENTZER | $ 383.40 | $ 256.14 | $ 639.54 |
| 116367 | SEITZ DECEDENTS TRUST | $ 3,868.33 | $ 2,584.34 | $ 6,452.67 |
| 116368 | SHARANAM FOUNDATION | $ 1,129.50 | $ 754.59 | $ 1,884.09 |
| 116372 | JAMES K COOPER | $ 1,521.60 | $ 1,016.55 | $ 2,538.15 |
| 116373 | JAMES F VAN BROCKLIN | $ 1,286.40 | $ 859.41 | $ 2,145.81 |
| 116374 | KATHLEEN M LEVINS TRUST | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 116375 | MARY S HUFFORD IRA | $ 1,469.00 | $ 981.40 | $ 2,450.40 |
| 116376 | ANDREW L GRANETT IRA | $ 81.00 | $ 54.11 | $ 135.11 |
| 116377 | SYLVIA P ADKINS IRA | $ 3,717.20 | $ 2,483.37 | $ 6,200.57 |
| 116378 | CHRISTOPHER P CROTTY IRA | $ 3,973.65 | $ 2,654.70 | $ 6,628.35 |
| 116380 | BRUCE O DOWNSBROUGH | $ 1,678.25 | $ 1,121.20 | $ 2,799.45 |
| 116384 | ROBERT L NORTON IRA | $ 997.92 | $ 666.69 | $ 1,664.61 |
| 116385 | RICHARD A ROSENBERG | $ 18,876.00 | $ 12,610.61 | $ 31,486.61 |
| 116391 | KATHLEEN KOENIG IRA | $ 1,987.20 | $ 1,327.60 | $ 3,314.80 |
| 116395 | EUGENE G CHARETTE | $ 5,416.62 | $ 3,618.72 | $ 9,035.34 |
| 116397 | THOMAS N SMITH | $ 220.20 | $ 147.11 | $ 367.31 |
| 116398 | ANTHONY E BAKKER 1999 RA TRUST | $ 32,592.19 | $ 21,774.07 | $ 54,366.26 |
| 116399 | ANDREW S LERUM | $ 63.90 | $ 42.69 | $ 106.59 |
| 116400 | CAROL A NELSON | $ 1,223.40 | $ 817.32 | $ 2,040.72 |
| 116401 | JAMES L DELANEY IRA | $ 523.50 | $ 349.74 | $ 873.24 |
| 116404 | MICHAEL LUSK IRA | $ 647.01 | $ 432.25 | $ 1,079.26 |
| 116406 | AMY B WINIKOFF IRA | $ 4,766.00 | $ 3,184.05 | $ 7,950.05 |
| 116407 | SIMEON SPEAR TRUST | $ 640.20 | $ 427.70 | $ 1,067.90 |
| 116409 | CLAUDE LAVOIE | $ 0.77 | $ 0.51 | $ 1.28 |
| 116410 | ELSA N PIERCE | $ 1,766.75 | $ 1,180.32 | $ 2,947.07 |
| 116415 | GARY L WEARE | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 116416 | PING YUEN P LO | $ 284.45 | $ 190.03 | $ 474.48 |
| 116420 | JAMER INV | $ 37,315.00 | $ 24,929.27 | $ 62,244.27 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 116422 | ALVIN IGLASGOLD MD EMP BENF PL #1 | $ 22,827.50 | $ 15,250.52 | $ 38,078.02 |
| 116430 | ALMA A BROWN TTEE | $ 2,441.55 | $ 1,631.14 | $ 4,072.69 |
| 116435 | BRIAN R BARNES | $ 491.95 | $ 328.66 | $ 820.61 |
| 116436 | DAVID J RYPKA IRA RO | $ 1,179.45 | $ 787.96 | $ 1,967.41 |
| 116437 | CHRISTOPHER P MOONEY | $ 454.95 | $ 303.94 | $ 758.89 |
| 116438 | CHRISTOPHER P MOONEY IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 116442 | MARK J SPAGNUOLO | $ 1,033.00 | $ 690.12 | $ 1,723.12 |
| 116443 | CAROLYN T ANTHONY | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 116444 | NICHOLAS J SUTTON #1 | $ 171,756.00 | $ 114,746.14 | $ 286,502.14 |
| 116449 | DENNIS RYAN IRA | $ 884.55 | $ 590.95 | $ 1,475.50 |
| 116452 | PAUL S LEVY | $ 169,915.00 | $ 113,516.21 | $ 283,431.21 |
| 116455 | LEWIS L KRIEGER | $ 9,237.40 | $ 6,171.29 | $ 15,408.69 |
| 116456 | MARTHA J BIERY REV LIV TR | $ 1,262.80 | $ 843.65 | $ 2,106.45 |
| 116457 | JOHN E ANDREWS IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 116459 | BARBARA J ROBINSON | $ 1,261.40 | $ 842.71 | $ 2,104.11 |
| 116460 | DAVID W ALTCHEK | $ 31,200.00 | $ 20,843.99 | $ 52,043.99 |
| 116461 | TEDDIE M WRIGHT IRA | $ 473.90 | $ 316.60 | $ 790.50 |
| 116463 | RAY STEIGLEDER | $ 1,841.75 | $ 1,230.43 | $ 3,072.18 |
| 116464 | PATRICIA L ROGUS | $ 4,929.00 | $ 3,292.95 | $ 8,221.95 |
| 116467 | NANCY J ROBITAILLE | $ 12,214.00 | $ 8,159.89 | $ 20,373.89 |
| 116468 | PETER BERMAN IRA | $ 909.90 | $ 607.88 | $ 1,517.78 |
| 116469 | LYMAN HAGER JR IRA | $ 41.00 | $ 27.39 | $ 68.39 |
| 116473 | HUNTER R HUGHES | $ 3,752.00 | $ 2,506.62 | $ 6,258.62 |
| 116476 | JANET FITZWATER | $ 1,380.00 | $ 921.95 | $ 2,301.95 |
| 116479 | THOMAS B STEVENSON JR | $ 426.90 | $ 285.20 | $ 712.10 |
| 116480 | DONALD L BROWN IRA | $ 222.90 | $ 148.91 | $ 371.81 |
| 116481 | DONALD L BROWN | $ 977.25 | $ 652.88 | $ 1,630.13 |
| 116482 | MICHAEL A KANN | $ 6,411.00 | $ 4,283.04 | $ 10,694.04 |
| 116487 | JAMES P ZLMMERMAN IRA | $ 2,097.15 | $ 1,401.06 | $ 3,498.21 |
| 116491 | DAVID V IND | $ 349.50 | $ 233.49 | $ 582.99 |
| 116492 | CHARLES N DEWEY JR TRUST | $ 1,333.88 | $ 891.13 | $ 2,225.01 |
| 116493 | DONALD G COURTOT AND | $ 54.89 | $ 36.67 | $ 91.56 |
| 116497 | BETTY CANDELA IRA | $ 871.84 | $ 582.46 | $ 1,454.30 |
| 116499 | STICHTING PENSIOENFONDS | $ 136,370.00 | $ 91,105.59 | $ 227,475.59 |
| 116500 | LYMAN H KEMPTON | $ 1,127.85 | $ 753.49 | $ 1,881.34 |
| 116501 | LYMAN H KEMPTON | $ 917.20 | $ 612.76 | $ 1,529.96 |
| 116504 | JEANIE CLEMENTS IRA | $ 1,838.55 | $ 1,228.29 | $ 3,066.84 |
| 116505 | EST HERBERT W CLEMENTS IRA | $ 2,125.50 | $ 1,420.00 | $ 3,545.50 |
| 116506 | CLYDE RUSCH IRA | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 116507 | CHRISTOPHER W SCHULER | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 116508 | WILLIAM H SCHULER | $ 3,103.80 | $ 2,073.58 | $ 5,177.38 |
| 116518 | MICHAEL A KANN | $ 25,876.00 | $ 17,287.15 | $ 43,163.15 |
| 116519 | SUZANNE C SHORT | $ 248.00 | $ 165.68 | $ 413.68 |
| 116520 | ELSINORE HOLDING CORP INC | $ 17,073.00 | $ 11,406.07 | $ 28,479.07 |
| 116521 | TOTAH COMMUNICATIONS INC | $ 1,083.50 | $ 723.86 | $ 1,807.36 |
| 116523 | SHEILA L SPICEHANDLER ROTH IRA | $ 95.50 | $ 63.80 | $ 159.30 |
| 116531 | GWB ASSOCIATES LLC | $ 843.00 | $ 563.19 | $ 1,406.19 |
| 116533 | MARY M LYOON AND | $ 5,391.05 | $ 3,601.63 | $ 8,992.68 |
| 116536 | JEANNE M MOLLOY | $ 454.95 | $ 303.94 | $ 758.89 |
| 116540 | JOAN DICARIO IRA | $ 3,319.90 | $ 2,217.95 | $ 5,537.85 |
| 116541 | EDWARD W ROGERS TRUST | $ 1,933.00 | $ 1,291.39 | $ 3,224.39 |
| 116542 | CLARENCE SOLER IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 116543 | SOLER FAMILY TRUST | $ 491.55 | $ 328.39 | $ 819.94 |
| 116546 | ANNE O PADELFORD AND | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 116548 | RAYMOND H ROTHEROE IRA | $ 1,680.00 | $ 1,122.37 | $ 2,802.37 |
| 116552 | CANDACE M DWYER IRA | $ 175.50 | $ 117.25 | $ 292.75 |
| 116555 | ESTHER J STICKLEY IRA | $ 785.40 | $ 524.71 | $ 1,310.11 |
| 116556 | PAUL E PADDOCK JR REV T | $ 22,033.00 | $ 14,719.73 | $ 36,752.73 |
| 116557 | ROBERT KIRSCHNER RLT | $ 359.10 | $ 239.91 | $ 599.01 |
| 116558 | ALAN R BATKIN IRA | $ 881.88 | $ 589.16 | $ 1,471.04 |
| 116559 | PHILIP L SMITH | $ 1,992.00 | $ 1,330.81 | $ 3,322.81 |
| 116560 | WILLIAM L BARISH | $ 3,970.00 | $ 2,652.26 | $ 6,622.26 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 116561 | OTTO R RENTSCH | $ 479.25 | $ 320.18 | $ 799.43 |
| 116562 | RICCARDO PIGLIUCCI | $ 3,492.00 | $ 2,332.92 | $ 5,824.92 |
| 116563 | LARRY W HEDLUND | $ 607.60 | $ 405.92 | $ 1,013.52 |
| 116564 | THE ZESCHMAN FAMILY LIVING TR | $ 3,728.00 | $ 2,490.59 | $ 6,218.59 |
| 116565 | FRED FRATTO | $ 1,588.50 | $ 1,061.24 | $ 2,649.74 |
| 116579 | STEPHAN R FRANC | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 116582 | JOHN L BODELL | $ 127.80 | $ 85.38 | $ 213.18 |
| 116584 | NEIL W COLBY IRA | $ 230.30 | $ 153.86 | $ 384.16 |
| 116588 | RICHARD F SAURER | $ 1,417.55 | $ 947.03 | $ 2,364.58 |
| 116594 | GACKSTATTER PARTNERS LP | $ 777.10 | $ 519.16 | $ 1,296.26 |
| 116600 | MARION W MINTON | $ 98,440.00 | $ 65,765.45 | $ 164,205.45 |
| 116601 | GERALD PATTERSON AND | $ 822.15 | $ 549.26 | $ 1,371.41 |
| 116602 | ELAINE MARKOWITZ LIV TR | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 116603 | WILLIAM H ELLIS IRA | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 116606 | BRIAN R BARNES 401K PSP | $ 595.00 | $ 397.51 | $ 992.51 |
| 116609 | JAN BEVILACQUA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 116610 | DONENE D HONNOLD | $ 1,661.00 | $ 1,109.67 | $ 2,770.67 |
| 116611 | OHIO AUTOMOTIVE SUPPLY CO | $ 301.50 | $ 201.43 | $ 502.93 |
| 116612 | GEORGE S MYERS | $ 367.20 | $ 245.32 | $ 612.52 |
| 116613 | LEEANNE COLETTA IRA | $ 628.40 | $ 419.82 | $ 1,048.22 |
| 116622 | JACKSON H SELL TRUST | $ 297.60 | $ 198.82 | $ 496.42 |
| 116623 | WALTRAUD LEGAT | $ 30,774.00 | $ 20,559.38 | $ 51,333.38 |
| 116625 | ALFRED P LOEFFLER IRA | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 116626 | MARIAN RAWLINS CHAR TR | $ 9,099.36 | $ 6,079.07 | $ 15,178.43 |
| 116631 | DAVID L RUMMEL IRA | $ 1,292.85 | $ 863.72 | $ 2,156.57 |
| 116634 | STUCHELL FAMILY INVESTMENT L P | $ 18,309.30 | $ 12,232.01 | $ 30,541.31 |
| 116636 | HARRY W STUCHELL | $ 4,380.90 | $ 2,926.78 | $ 7,307.68 |
| 116639 | BRUCE B WEINER | $ 803.50 | $ 536.80 | $ 1,340.30 |
| 116642 | NIRUPOMA KHAUND | $ 2,725.00 | $ 1,820.51 | $ 4,545.51 |
| 116643 | JOEL M GOLDFRANK IRA | $ 1,059.00 | $ 707.49 | $ 1,766.49 |
| 116644 | JOEL M GOLDFRANK | $ 10,953.40 | $ 7,317.71 | $ 18,271.11 |
| 116647 | MIECZYSLAW P MAKOWSKI | $ 1,678.00 | $ 1,121.03 | $ 2,799.03 |
| 116648 | JAMES R DIMSDALE IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 116649 | ELLEN W RUCKSTUHL | $ 191.70 | $ 128.07 | $ 319.77 |
| 116655 | JEFF E FREEMAN REV TR | $ 4,268.30 | $ 2,851.55 | $ 7,119.85 |
| 116658 | CGM MUTUAL FUND | $ 5,625,500.00 | $ 3,758,297.51 | $ 9,383,847.51 |
| 116659 | CGM FOCUS FUND | $ 4,636,192.00 | $ 3,097,330.73 | $ 7,733,522.73 |
| 116664 | MARVIN COHEN IRA | $ 798.75 | $ 533.63 | $ 1,332.38 |
| 116665 | MARY JO BULL IRA | $ 901.80 | $ 602.47 | $ 1,504.27 |
| 116666 | THELMA DUMBLETON IRA | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 116671 | ROBERT R COLE IRA | $ 75,740.00 | $ 50,600.11 | $ 126,340.11 |
| 116672 | AJ FRANK FAM FDN | $ 5,469.88 | $ 3,654.30 | $ 9,124.18 |
| 116673 | DIANE C MYERS IRA | $ 1,293.20 | $ 863.96 | $ 2,157.16 |
| 116674 | AUDREY M FINK | $ 885.26 | $ 591.42 | $ 1,476.68 |
| 116677 | PAMELA C CANTOR | $ 1,141.20 | $ 762.41 | $ 1,903.61 |
| 116679 | KATHRYN A JACOBS | $ 478.80 | $ 319.88 | $ 798.68 |
| 116684 | WAGNERALFRED IRA | $ 748.85 | $ 500.29 | $ 1,249.14 |
| 116685 | RONALD L RICCI IRA | $ 533.97 | $ 356.73 | $ 890.70 |
| 116691 | WILLIAM L NEW IRA 1 | $ 1,058.20 | $ 706.96 | $ 1,765.16 |
| 116695 | PLUMBERS & PIPEFITTERS LOCAL | $ 22,520.00 | $ 15,045.08 | $ 37,565.08 |
| 116696 | JEWISH MUSEUM | $ 76,955.75 | $ 51,412.32 | $ 128,368.07 |
| 116697 | MORTEN A JENSEN | $ 10,842.35 | $ 7,243.52 | $ 18,085.87 |
| 116698 | MORTEN A JENSEN IRA | $ 4,469.00 | $ 2,985.63 | $ 7,454.63 |
| 116700 | ROSE A MARCHETTI | $ 1,732.05 | $ 1,157.14 | $ 2,889.19 |
| 116710 | EYAL PODELL | $ 3,010.50 | $ 2,011.24 | $ 5,021.74 |
| 116712 | IRENE G URBAN IRA | $ 349.50 | $ 233.49 | $ 582.99 |
| 116713 | DEDALUS FOUNDATION INC | $ 44,821.00 | $ 29,943.85 | $ 74,764.85 |
| 116718 | RICHARD H FUESSEL | $ 6,504.41 | $ 4,345.44 | $ 10,849.85 |
| 116721 | ROBERT W DECAMP IRA | $ 848.70 | $ 567.00 | $ 1,415.70 |
| 116722 | PAULA A KUEHN | $ 239.40 | $ 159.94 | $ 399.34 |
| 116726 | FREDERICK L PETERSON | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 116730 | FRIEDA M HILFIKER | $ 1,702.25 | $ 1,137.23 | $ 2,839.48 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 116738 | JEFFREY DAVIS | $ 1,150.00 | $ 768.29 | $ 1,918.29 |
| 116741 | WILLIAM J STREIT JR | $ 523.90 | $ 350.01 | $ 873.91 |
| 116742 | GLORIA L GEMMELL IRA | $ 739.11 | $ 493.78 | $ 1,232.89 |
| 116745 | SAINT PETERS LUTHERAN CHURCH | $ 537.00 | $ 358.76 | $ 895.76 |
| 116749 | JAMES G DEMRO | $ 95.85 | $ 64.04 | $ 159.89 |
| 116750 | LARRY E SUDREL IRA | $ 376.95 | $ 251.83 | $ 628.78 |
| 116752 | LUCY LANGA | $ 460.90 | $ 307.92 | $ 768.82 |
| 116755 | ST THOMAS MORE SBAM | $ 4,327.25 | $ 2,890.93 | $ 7,218.18 |
| 116756 | KATHRYN C LANGE TRUST | $ 1,487.40 | $ 993.70 | $ 2,481.10 |
| 116757 | STEVE J SEMENCHUK | $ 1,442.30 | $ 963.57 | $ 2,405.87 |
| 116760 | AMY GUTTMAN | $ 7,243.00 | $ 4,838.88 | $ 12,081.88 |
| 116761 | RONALD S GUTTMAN #1 | $ 438.75 | $ 293.12 | $ 731.87 |
| 116763 | RONALD D BRUMM IRA | $ 939.40 | $ 627.59 | $ 1,566.99 |
| 116770 | JOSEPH I MACARI | $ 589.10 | $ 393.56 | $ 982.66 |
| 116774 | JWM PROPERTIES INC IM | $ 2,653.25 | $ 1,772.57 | $ 4,425.82 |
| 116775 | JOHN W MESHAD IM | $ 8,129.73 | $ 5,431.28 | $ 13,561.01 |
| 116776 | GAVLAIN HOLDINGS II LTD IM | $ 1,287.70 | $ 860.28 | $ 2,147.98 |
| 116777 | GAVLAIN HOLDINGS I LTD IM | $ 2,114.60 | $ 1,412.71 | $ 3,527.31 |
| 116778 | TOMA Y LORRAINE | $ 649.32 | $ 433.80 | $ 1,083.12 |
| 116780 | ROBERT L HATHAWAY | $ 790.30 | $ 527.98 | $ 1,318.28 |
| 116782 | JAMES L CLARK | $ 575.00 | $ 384.14 | $ 959.14 |
| 116800 | BETH D ROMULO | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 116801 | HOWARD H LEE | $ 1,235.25 | $ 825.24 | $ 2,060.49 |
| 116802 | UW C D VAN DYCK JR | $ 3,902.22 | $ 2,606.98 | $ 6,509.20 |
| 116803 | ELIZABETH A FAY SEP IRA | $ 734.00 | $ 490.37 | $ 1,224.37 |
| 116804 | ANDREW MCMILLAN IRA | $ 54.85 | $ 36.64 | $ 91.49 |
| 116805 | CHARLES J MOREHOUSE TRUST | $ 2,360.00 | $ 1,576.66 | $ 3,936.66 |
| 116806 | JAMES C PITTS PSP | $ 6,801.05 | $ 4,543.62 | $ 11,344.67 |
| 116808 | GRACE A PESKIE | $ 1,738.95 | $ 1,161.75 | $ 2,900.70 |
| 116810 | JANET KANE & | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 116811 | JANET H KANE | $ 31,122.00 | $ 20,791.88 | $ 51,913.88 |
| 116815 | LOUISE DEVINE IRA | $ 538.50 | $ 359.76 | $ 898.26 |
| 116817 | ANDREW GOODNAM FAM LLC | $ 28,728.00 | $ 19,192.50 | $ 47,920.50 |
| 116819 | MICHELLE YUN | $ 491.55 | $ 328.39 | $ 819.94 |
| 116820 | LEON YUN & | $ 1,487.40 | $ 993.70 | $ 2,481.10 |
| 116822 | UWO JOHN H LOEB TRUST | $ 11,305.00 | $ 7,552.60 | $ 18,857.60 |
| 116823 | FBO RON LEIDENFROST MD | $ 940.80 | $ 628.53 | $ 1,569.33 |
| 116825 | LOLA R KOW FARINHA | $ 2,467.50 | $ 1,648.48 | $ 4,115.98 |
| 116826 | CLIFFORD YUN | $ 579.30 | $ 387.02 | $ 966.32 |
| 116829 | LEON R PESSES | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 116830 | KANE MILLER CORP EMP RET TRUST | $ 24,960.00 | $ 16,675.19 | $ 41,635.19 |
| 116831 | SUSANNE MITTEN | $ 1,063.00 | $ 710.17 | $ 1,773.17 |
| 116834 | CARROLL G VAN DYCK | $ 3,184.02 | $ 2,127.17 | $ 5,311.19 |
| 116836 | LEON TUN | $ 948.15 | $ 633.44 | $ 1,581.59 |
| 116837 | GEORGE R BOYER #1 | $ 894.60 | $ 597.66 | $ 1,492.26 |
| 116843 | DOROTHY LUNCEFORD IRA | $ 1,350.60 | $ 902.30 | $ 2,252.90 |
| 116847 | WAYNE M CHINN | $ 2,945.03 | $ 1,967.51 | $ 4,912.54 |
| 116849 | BARNES FOUNDATION | $ 6,571.15 | $ 4,390.03 | $ 10,961.18 |
| 116854 | DOUGLAS A BENZEL IRA #1 | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 116855 | TED D WASSON TTEE | $ 7,360.10 | $ 4,917.11 | $ 12,277.21 |
| 116858 | WILLIAM R FRANTZ | $ 1,205.30 | $ 805.23 | $ 2,010.53 |
| 116859 | ELIZABETH I COX ESTATE | $ 1,548.44 | $ 1,034.48 | $ 2,582.92 |
| 116860 | DOLORES J BERGMANN IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 116861 | MICHELLE T SANCHAGRIN TRUST | $ 491.55 | $ 328.39 | $ 819.94 |
| 116862 | DAVID H PRIGG | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 116863 | JAMES N LATINVILLE | $ 303.30 | $ 202.63 | $ 505.93 |
| 116864 | CECIL E HUSTON | $ 846.25 | $ 565.36 | $ 1,411.61 |
| 116866 | PAUL YEE IRA | $ 425.70 | $ 284.40 | $ 710.10 |
| 116867 | BENZEL FAMILY TRUST #1 | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 116868 | WILLIAM R YUCKER IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 116869 | THOMAS E RENNIX IRA | $ 835.20 | $ 557.98 | $ 1,393.18 |
| 116870 | ETHEL D LENNOX | $ 1,576.80 | $ 1,053.42 | $ 2,630.22 |

Case: 1:02-cv-05893 Document #: 1894-2 Filed: 10/16/13 Page 113 of 178 PageID #:61408

112

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 116871 | JOHN P STAVLO | $ 2,529.90 | $ 1,690.17 | $ 4,220.07 |
| 116872 | ETHEL RAWITZ TRUST | $ 2,833.30 | $ 1,892.86 | $ 4,726.16 |
| 116875 | HALYNA O MANFREDO IRA | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 116876 | MARY A KIMBALL | $ 428.00 | $ 285.94 | $ 713.94 |
| 116878 | RICHARD L DODGE IRA | $ 866.00 | $ 578.55 | $ 1,444.55 |
| 116889 | NANCY ZESCHMANN | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 116890 | SHIZUKO OLSON | $ 95.85 | $ 64.04 | $ 159.89 |
| 116891 | DONALD P BRENNAN | $ 316.05 | $ 211.15 | $ 527.20 |
| 116892 | KARIN D SHURTLEFF TR | $ 2,684.70 | $ 1,793.58 | $ 4,478.28 |
| 116898 | LEVERETT C STONE IRA | $ 2,526.35 | $ 1,687.79 | $ 4,214.14 |
| 116899 | CHARLES M TATHAM | $ 119.70 | $ 79.97 | $ 199.67 |
| 116901 | PAUL YEE & | $ 195.60 | $ 130.68 | $ 326.28 |
| 116902 | M & M STROMSTAD FAM TR | $ 220.20 | $ 147.11 | $ 367.31 |
| 116903 | PAUL YEE | $ 159.80 | $ 106.76 | $ 266.56 |
| 116905 | GLADYS BORRUS CLAT | $ 7,560.00 | $ 5,050.66 | $ 12,610.66 |
| 116909 | JOYCE LUNDBERG IRA #1 | $ 551.70 | $ 368.58 | $ 920.28 |
| 116912 | GERALD J GRIGONE IRA #1 | $ 1,436.40 | $ 959.63 | $ 2,396.03 |
| 116913 | GERALD J GRIGONE TR #1 | $ 1,035.75 | $ 691.96 | $ 1,727.71 |
| 116914 | GARY BUSLIK | $ 1,956.00 | $ 1,306.76 | $ 3,262.76 |
| 116918 | SHIRLEY BUCCIERI RV TR | $ 4,435.91 | $ 2,963.53 | $ 7,399.44 |
| 116919 | JOHN C MORRONE IRA | $ 1,380.55 | $ 922.31 | $ 2,302.86 |
| 116920 | CHARLES R CHAMBERLAIN IRA | $ 822.15 | $ 549.26 | $ 1,371.41 |
| 116929 | DAVID C NELSON IRA | $ 646.35 | $ 431.81 | $ 1,078.16 |
| 116932 | BRYAN LEYTON IRA | $ 3,465.85 | $ 2,315.45 | $ 5,781.30 |
| 116937 | JENNIFER L ANDERSON LIV TR | $ 12,064.50 | $ 8,060.01 | $ 20,124.51 |
| 116938 | RICKY H IZUMI | $ 802.90 | $ 536.40 | $ 1,339.30 |
| 116939 | ROBERT L GOODMAN | $ 1,207.50 | $ 806.70 | $ 2,014.20 |
| 116941 | ELIN V SATORY DE HOYOS | $ 2,390.40 | $ 1,596.97 | $ 3,987.37 |
| 116942 | THOMAS C GOOSMANN IRA | $ 572.00 | $ 382.14 | $ 954.14 |
| 116947 | PAUL N RASMUSSEN | $ 6,984.30 | $ 4,666.05 | $ 11,650.35 |
| 116948 | BERNARD H ERHART IRA | $ 600.30 | $ 401.05 | $ 1,001.35 |
| 116951 | HENRY T KOENIG | $ 262.26 | $ 175.21 | $ 437.47 |
| 116954 | DAVID W GAST IRA | $ 17,360.00 | $ 11,597.81 | $ 28,957.81 |
| 116956 | AMY PASCAL | $ 12,362.50 | $ 8,259.10 | $ 20,621.60 |
| 116957 | KIM BASINGER | $ 14,311.00 | $ 9,560.84 | $ 23,871.84 |
| 116958 | NATALIE D BRECHER FAM TR | $ 665.55 | $ 444.64 | $ 1,110.19 |
| 116959 | RUTH SCHEELE IRA | $ 4,208.55 | $ 2,811.63 | $ 7,020.18 |
| 116960 | SUSAN F PETSCHEK | $ 16,462.00 | $ 10,997.87 | $ 27,459.87 |
| 116966 | BETTY L BERNIER | $ 220.20 | $ 147.11 | $ 367.31 |
| 116967 | MARY M PFCK & | $ 3,647.10 | $ 2,436.54 | $ 6,083.64 |
| 116971 | LORI A LIPIEC IRA | $ 290.10 | $ 193.81 | $ 483.91 |
| 116972 | HOWORTH E RON IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 116973 | GEORGE PETRIDES | $ 865.00 | $ 577.89 | $ 1,442.89 |
| 116974 | DC DENTAL LABORATORY | $ 704.10 | $ 470.39 | $ 1,174.49 |
| 116975 | DAVID H CAMPBELL | $ 1,296.60 | $ 866.23 | $ 2,162.83 |
| 116977 | CAREY M VOLLMERS | $ 2,101.10 | $ 1,403.70 | $ 3,504.80 |
| 116978 | CHARLES E REYNOLDS IRA 1 | $ 668.70 | $ 446.74 | $ 1,115.44 |
| 116979 | LEONARD JAPOWICZ | $ 3,015.60 | $ 2,014.65 | $ 5,030.25 |
| 116981 | EST CAROL A BONNOT | $ 159.75 | $ 106.73 | $ 266.48 |
| 116983 | JOSEPH M BARRY | $ 2,453.70 | $ 1,639.26 | $ 4,092.96 |
| 116984 | JOSEPH R BARRY IRA | $ 1,173.00 | $ 783.65 | $ 1,956.65 |
| 116988 | BERNARD LEVENTHAL 1 | $ 9,820.50 | $ 6,560.84 | $ 16,381.34 |
| 116989 | JOSEPH RODRIGUEZ JR AND | $ 1,650.69 | $ 1,102.79 | $ 2,753.48 |
| 116990 | ANN KIRBY IRA | $ 3,275.54 | $ 2,188.31 | $ 5,463.85 |
| 116991 | MARK A THORNHILL | $ 502.50 | $ 335.71 | $ 838.21 |
| 116992 | RUTH HARRIS | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 116993 | EASTMAN JT REV TR | $ 1,437.10 | $ 960.09 | $ 2,397.19 |
| 116996 | CHARLES E REYNOLDS IRA 2 | $ 668.70 | $ 446.74 | $ 1,115.44 |
| 116997 | CHARLES E REYNOLDS IRA 3 | $ 1,100.70 | $ 735.35 | $ 1,836.05 |
| 117001 | DANIEL J QUAGLIAROLI | $ 6,731.57 | $ 4,497.20 | $ 11,228.77 |
| 117005 | NAGY & CRONISER CPA'S LLP PSP | $ 4,738.50 | $ 3,165.68 | $ 7,904.18 |
| 117006 | THOMAS D RASMUSSEN IRA | $ 364.70 | $ 243.65 | $ 608.35 |

113

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117009 | LEOPOLD R GELLERT FAM TR | $ 1,568.00 | $ 1,047.54 | $ 2,615.54 |
| 117011 | MAX E GELLERT CHR LEAD | $ 10,136.00 | $ 6,771.62 | $ 16,907.62 |
| 117012 | EVELYN M HUNT IRA | $ 4,734.40 | $ 3,162.94 | $ 7,897.34 |
| 117017 | RENE M EGAMI | $ 565.20 | $ 377.60 | $ 942.80 |
| 117020 | KWOK L CHAN IRA | $ 1,674.63 | $ 1,118.78 | $ 2,793.41 |
| 117021 | DIANE J DIETZ | $ 134.16 | $ 89.63 | $ 223.79 |
| 117029 | PETER M OBERLE | $ 510.75 | $ 341.22 | $ 851.97 |
| 117030 | LARRY A HAIDER | $ 41.14 | $ 27.48 | $ 68.62 |
| 117033 | WESLEY R KRIEBEL TRUST | $ 530.25 | $ 354.25 | $ 884.50 |
| 117037 | DARLEEN W WELLER | $ 430.00 | $ 287.27 | $ 717.27 |
| 117039 | FRANCES GIANATIEMPO | $ 383.40 | $ 256.14 | $ 639.54 |
| 117040 | BERNARD LEVENTHAL 2 | $ 27,775.00 | $ 18,555.82 | $ 46,330.82 |
| 117041 | HARRIET SHERIDAN | $ 896.55 | $ 598.96 | $ 1,495.51 |
| 117045 | WENDELL A TEIGLAND | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 117046 | ROBERT MARZULLI | $ 3,625.70 | $ 2,422.24 | $ 6,047.94 |
| 117048 | THOMAS D RASMUSSEN | $ 555.45 | $ 371.08 | $ 926.53 |
| 117050 | MILDRED D RALPH | $ 1,962.00 | $ 1,310.77 | $ 3,272.77 |
| 117056 | JOELLA R HELMERS | $ 149.85 | $ 100.11 | $ 249.96 |
| 117063 | MARK J CHOURY | $ 287.55 | $ 192.11 | $ 479.66 |
| 117065 | JOHN J HAHN IRA | $ 439.05 | $ 293.32 | $ 732.37 |
| 117066 | JANE A SEIFERT IRA | $ 288.20 | $ 192.54 | $ 480.74 |
| 117068 | CHARLES T AVANT IRA | $ 327.30 | $ 218.66 | $ 545.96 |
| 117077 | MARK S GOLD | $ 7,420.00 | $ 4,957.13 | $ 12,377.13 |
| 117079 | PAUL KUHAR IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 117082 | RUTH STEIN | $ 10,882.00 | $ 7,270.01 | $ 18,152.01 |
| 117083 | BRIDGET G LYONS TRUST | $ 10,341.00 | $ 6,908.58 | $ 17,249.58 |
| 117086 | NANCY A BAMBECK IRA | $ 3,195.00 | $ 2,134.50 | $ 5,329.50 |
| 117090 | CAROL ANN MALONE | $ 491.95 | $ 328.66 | $ 820.61 |
| 117092 | JESSICA M MACLEAN | $ 2,342.00 | $ 1,564.64 | $ 3,906.64 |
| 117093 | JOEL B JACOBS IRA | $ 3,004.15 | $ 2,007.00 | $ 5,011.15 |
| 117098 | MELANIE WINTERS | $ 846.45 | $ 565.49 | $ 1,411.94 |
| 117102 | DAVID P NICOLAS | $ 484.80 | $ 323.88 | $ 808.68 |
| 117103 | ROGER COOK | $ 1,379.00 | $ 921.28 | $ 2,300.28 |
| 117104 | ARNOLD D FLAM | $ 869.25 | $ 580.73 | $ 1,449.98 |
| 117108 | ANNE IP LIVING TRUST | $ 2,845.30 | $ 1,900.88 | $ 4,746.18 |
| 117111 | JOYCE C THORSON IRA | $ 481.00 | $ 321.34 | $ 802.34 |
| 117112 | JOSEPH B KATKO IRA | $ 5,948.60 | $ 3,974.12 | $ 9,922.72 |
| 117113 | CHRISTINA MARIE LONG TERM TR | $ 9,050.00 | $ 6,046.09 | $ 15,096.09 |
| 117114 | ROSE I HORVATH IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 117115 | LISA G HANGES | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 117119 | EST OF JAMES S MCCLENDON | $ 79,135.00 | $ 52,868.23 | $ 132,003.23 |
| 117120 | METROWEST PENSION FUND OF UJF | $ 117,840.00 | $ 78,726.13 | $ 196,566.13 |
| 117121 | LANPAR TECHNOLOGIES INC | $ 3,680.70 | $ 2,458.99 | $ 6,139.69 |
| 117126 | RONNIE N POTTER | $ 21,340.00 | $ 14,256.75 | $ 35,596.75 |
| 117127 | ANDREW J RUDNICK | $ 55,725.00 | $ 37,228.56 | $ 92,953.56 |
| 117128 | CLIFFORD BACHAND | $ 4,998.00 | $ 3,339.05 | $ 8,337.05 |
| 117130 | MICHAEL H CHANDLER IRA | $ 1,093.20 | $ 730.34 | $ 1,823.54 |
| 117132 | NORMAN D QUAM | $ 1,370.85 | $ 915.83 | $ 2,286.68 |
| 117133 | DAVID H CAMPBELL IRA | $ 704.10 | $ 470.39 | $ 1,174.49 |
| 117135 | JOHN PETKAS | $ 159.75 | $ 106.73 | $ 266.48 |
| 117136 | FBO PETER C BOORJIAN | $ 3,860.00 | $ 2,578.78 | $ 6,438.78 |
| 117140 | MARILYN GREENBERG IRA | $ 1,378.80 | $ 921.14 | $ 2,299.94 |
| 117141 | DOUGLAS D WRIGHT | $ 17,616.00 | $ 11,768.83 | $ 29,384.83 |
| 117143 | IRVING AROUTY IRA | $ 3,130.00 | $ 2,091.08 | $ 5,221.08 |
| 117146 | ANDREW S MARULIS IRA | $ 207.25 | $ 138.46 | $ 345.71 |
| 117148 | BERNARD G OUIMET IRA | $ 690.00 | $ 460.97 | $ 1,150.97 |
| 117149 | CHARLES J SILVERMAN | $ 899.80 | $ 601.14 | $ 1,500.94 |
| 117152 | JEANNE M SMITH | $ 1,530.00 | $ 1,022.16 | $ 2,552.16 |
| 117153 | JOHN W SUTHERLAND IRA | $ 545.15 | $ 364.20 | $ 909.35 |
| 117155 | ROSS ARDMAN IRA | $ 11,796.30 | $ 7,880.83 | $ 19,677.13 |
| 117161 | ROBERT M WEITZNER | $ 239.40 | $ 159.94 | $ 399.34 |
| 117163 | ANTHTONY VIOLA | $ 694.35 | $ 463.88 | $ 1,158.23 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117165 | WINI AROUTY IRA RO | $ 1,276.00 | $ 852.47 | $ 2,128.47 |
| 117169 | NANCY D GARRISON | $ 220.20 | $ 147.11 | $ 367.31 |
| 117170 | LUCILLE B CONKLIN | $ 16,202.00 | $ 10,824.17 | $ 27,026.17 |
| 117172 | JOHN J CONKLIN JR IRA | $ 26,159.50 | $ 17,476.55 | $ 43,636.05 |
| 117174 | TERESA L GOTTRON TRUST | $ 574.65 | $ 383.91 | $ 958.56 |
| 117177 | BESS J PERRY | $ 2,322.45 | $ 1,551.57 | $ 3,874.02 |
| 117178 | SANDRA PIZIO | $ 379.24 | $ 253.36 | $ 632.60 |
| 117179 | THOMAS J PERRY | $ 383.40 | $ 256.14 | $ 639.54 |
| 117181 | DELORES C BAKER IRA | $ 700.65 | $ 468.09 | $ 1,168.74 |
| 117189 | GARY E ERICKSON | $ 574.65 | $ 383.91 | $ 958.56 |
| 117192 | AUDREY E PRASHKER | $ 344.04 | $ 229.85 | $ 573.89 |
| 117195 | PROGRESSIVE NORTHWESTERN INS | $ 257,928.00 | $ 172,315.62 | $ 430,243.62 |
| 117196 | PROGRESSIVE INVESTMENT CO INC | $ 294,228.00 | $ 196,566.80 | $ 490,794.80 |
| 117197 | PROGRESSIVE CASUALTY INSURANCE | $ 756,504.00 | $ 505,402.51 | $ 1,261,906.51 |
| 117204 | PAUL A GRUBER IRA | $ 2,088.00 | $ 1,394.94 | $ 3,482.94 |
| 117205 | LUCINDA K FENSKE PSP | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 117209 | NAN A KREAMER IRA | $ 645.00 | $ 430.91 | $ 1,075.91 |
| 117211 | DAVID A RICHARDSON | $ 1,820.00 | $ 1,215.90 | $ 3,035.90 |
| 117214 | FUSCO GROUP DEFINED BENF PN #1 | $ 7,071.30 | $ 4,724.17 | $ 11,795.47 |
| 117217 | JANE H HOWARD TRUST | $ 507.25 | $ 338.88 | $ 846.13 |
| 117218 | EST FRANCES M ROGERS | $ 366.61 | $ 244.92 | $ 611.53 |
| 117220 | WALT & LILLY DISNEY FDN | $ 42,959.00 | $ 28,699.90 | $ 71,658.90 |
| 117221 | MARGARET A CARTIER | $ 753.00 | $ 503.06 | $ 1,256.06 |
| 117223 | MICHAEL PIZITZ | $ 3,500.00 | $ 2,338.27 | $ 5,838.27 |
| 117225 | FBO JOEL P SLAUGHTER DMD | $ 4,723.95 | $ 3,155.96 | $ 7,879.91 |
| 117228 | ZAHAVA HAENOSH IRA | $ 2,952.45 | $ 1,972.46 | $ 4,924.91 |
| 117229 | GEORGETTA HALL | $ 670.70 | $ 448.08 | $ 1,118.78 |
| 117230 | WILLIAM HOCHKAMMER | $ 35,910.00 | $ 23,990.63 | $ 59,900.63 |
| 117232 | BRUCE R COHEN | $ 1,507.80 | $ 1,007.33 | $ 2,515.13 |
| 117233 | LARRY R SHOEMAKER | $ 1,113.90 | $ 744.17 | $ 1,858.07 |
| 117236 | NORDICA D MIXON | $ 598.50 | $ 399.84 | $ 998.34 |
| 117239 | MAUREEN R WILLIAMS | $ 396.55 | $ 264.93 | $ 661.48 |
| 117240 | VIVIAN ROSENBERG | $ 579.30 | $ 387.02 | $ 966.32 |
| 117242 | DONALD G EICHINGER IRA | $ 2,200.50 | $ 1,470.10 | $ 3,670.60 |
| 117245 | RAYMOND SZEWCZYK TRUST | $ 1,047.80 | $ 700.01 | $ 1,747.81 |
| 117255 | LAUREL P QUARLES IRA | $ 3,820.00 | $ 2,552.05 | $ 6,372.05 |
| 117258 | RONALD L SIEVERS | $ 886.05 | $ 591.95 | $ 1,478.00 |
| 117265 | HENRY C KUGLER #1 | $ 20,394.00 | $ 13,624.75 | $ 34,018.75 |
| 117271 | KATHRYN BUDZAK | $ 598.50 | $ 399.84 | $ 998.34 |
| 117273 | CADE FOUNDATION #2 | $ 1,076.94 | $ 719.48 | $ 1,796.42 |
| 117274 | DICKINSON FAMILY TRUST | $ 290.16 | $ 193.85 | $ 484.01 |
| 117277 | WAYNE KAAT | $ 677.10 | $ 452.35 | $ 1,129.45 |
| 117280 | BARRY A NOREM IRA | $ 304.50 | $ 203.43 | $ 507.93 |
| 117281 | STANLEY SEAMAN | $ 136.35 | $ 91.09 | $ 227.44 |
| 117290 | CHARLES J BASSO IRA | $ 287.55 | $ 192.11 | $ 479.66 |
| 117292 | MARY E JOHNSON IRA | $ 515.25 | $ 344.23 | $ 859.48 |
| 117293 | BEN W BURDETT IRA | $ 1,151.50 | $ 769.29 | $ 1,920.79 |
| 117296 | NANCY L BRUSCHKE | $ 1,897.05 | $ 1,267.37 | $ 3,164.42 |
| 117297 | WILFRED L BRUSCHKE | $ 460.60 | $ 307.72 | $ 768.32 |
| 117299 | JOHN L CRAWFORD IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 117301 | EARL W SHIRTS IRA | $ 455.00 | $ 303.97 | $ 758.97 |
| 117307 | BETTY J TOWNSEND IRA | $ 1,299.15 | $ 867.93 | $ 2,167.08 |
| 117308 | WILLIAM H COPELAND JT | $ 533.07 | $ 356.13 | $ 889.20 |
| 117309 | 5 B MANAGEMENT LP | $ 59,266.00 | $ 39,594.22 | $ 98,860.22 |
| 117310 | THOMAS J HILFIGER | $ 23,403.50 | $ 15,635.33 | $ 39,038.83 |
| 117325 | JOSEPH FINNIGAN TRUST | $ 8,237.55 | $ 5,503.31 | $ 13,740.86 |
| 117327 | ANNABELLE RADOM TRUST | $ 454.86 | $ 303.88 | $ 758.74 |
| 117331 | MARK S GOLD IRA #1 | $ 4,615.00 | $ 3,083.17 | $ 7,698.17 |
| 117333 | RALPH DEPONTE IRA | $ 5,266.80 | $ 3,518.63 | $ 8,785.43 |
| 117335 | ARTHUR A ANDERSON IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 117339 | JOHN CORNISH | $ 208.80 | $ 139.49 | $ 348.29 |
| 117341 | RUTH RUBIN IRA | $ 1,000.35 | $ 668.31 | $ 1,668.66 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117342 | RUTH RUBIN | $ 555.75 | $ 371.28 | $ 927.03 |
| 117343 | WILLIAM RIENECKE | $ 4,475.80 | $ 2,990.18 | $ 7,465.98 |
| 117349 | MARY EINSEL | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 117353 | MARVIN KARP IRA | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 117354 | RICHARD N SUKENIK | $ 11,447.50 | $ 7,647.81 | $ 19,095.31 |
| 117355 | MONTROSE CHIROPRACTIC CENTER | $ 795.15 | $ 531.22 | $ 1,326.37 |
| 117357 | ANDREW R STEIN IRA | $ 2,960.00 | $ 1,977.51 | $ 4,937.51 |
| 117359 | WOLFGANG KRONSTORFER | $ 429.66 | $ 287.05 | $ 716.71 |
| 117360 | ALBERT G RAMMELKAMP IRA | $ 1,407.00 | $ 939.98 | $ 2,346.98 |
| 117361 | LINDA COLLIER BALSAMO | $ 558.15 | $ 372.89 | $ 931.04 |
| 117365 | HAYIM GRANT | $ 316.05 | $ 211.15 | $ 527.20 |
| 117367 | NEIL COHEN TRUSTEE | $ 317.46 | $ 212.09 | $ 529.55 |
| 117369 | MARJORIE N SPEARS IRA | $ 87.60 | $ 58.52 | $ 146.12 |
| 117370 | RAGHU SARIPALLI | $ 33.50 | $ 22.38 | $ 55.88 |
| 117373 | FLORIDA DENTAL ASSOCIATION INC | $ 155.00 | $ 103.55 | $ 258.55 |
| 117375 | DAVID C BRIERY | $ 159.75 | $ 106.73 | $ 266.48 |
| 117376 | CATHERINE W WEISS | $ 2,340.00 | $ 1,563.30 | $ 3,903.30 |
| 117377 | LORALEE A SHERIDAN | $ 6,768.16 | $ 4,521.65 | $ 11,289.81 |
| 117379 | HENRY N STULTZ IRA | $ 315.00 | $ 210.44 | $ 525.44 |
| 117381 | FLORENCE SCHRAMM | $ 268.46 | $ 179.35 | $ 447.81 |
| 117383 | FRED J SCHMIDT | $ 15,994.96 | $ 10,685.86 | $ 26,680.82 |
| 117386 | DAVID G DIETZE | $ 6,205.00 | $ 4,145.41 | $ 10,350.41 |
| 117387 | POINT VIEW PARTNERS LP | $ 3,055.75 | $ 2,041.47 | $ 5,097.22 |
| 117389 | ANDREW R STEIN | $ 14,940.00 | $ 9,981.06 | $ 24,921.06 |
| 117391 | JOSEPH A MYERS | $ 502.50 | $ 335.71 | $ 838.21 |
| 117392 | JANE & JOHN JUSTIN FDN | $ 24,028.00 | $ 16,052.54 | $ 40,080.54 |
| 117393 | PAINTING INDUSTRY ANNUITY FUND | $ 40,259.00 | $ 26,896.09 | $ 67,155.09 |
| 117399 | WEICHERT COMPANY | $ 48,624.65 | $ 32,484.98 | $ 81,109.63 |
| 117400 | MARY Y RYAN | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 117401 | THOMAS S SAGE SR AND | $ 770.40 | $ 514.69 | $ 1,285.09 |
| 117402 | WRISTON A THOMPSON | $ 1,157.40 | $ 773.23 | $ 1,930.63 |
| 117404 | LAKE COUNTY YMCA | $ 1,144.95 | $ 764.91 | $ 1,909.86 |
| 117406 | CHARLOTTE M NESS | $ 2,512.00 | $ 1,678.21 | $ 4,190.21 |
| 117407 | SOUTHERN MGMT CORP RETIRMT TST | $ 24,849.00 | $ 16,601.03 | $ 41,450.03 |
| 117408 | PETER A KELLER IRA | $ 2,326.55 | $ 1,554.31 | $ 3,880.86 |
| 117410 | LEE J ROY AND | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 117412 | J C KEITH | $ 4,844.00 | $ 3,236.16 | $ 8,080.16 |
| 117414 | RICHARD W JOHNSON TRUST | $ 4,024.00 | $ 2,688.34 | $ 6,712.34 |
| 117415 | THERESA H MOORE TRUST | $ 43,218.00 | $ 28,872.93 | $ 72,090.93 |
| 117416 | ROBERT C HARRIS REV LIV TRUST | $ 550,568.00 | $ 367,821.52 | $ 918,389.52 |
| 117417 | CHARLES STANSELL | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117418 | RICHARD D PEEGE | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 117422 | SUSAN M MCKINNIE | $ 3,039.90 | $ 2,030.89 | $ 5,070.79 |
| 117423 | ELAINE M KALIFEH | $ 6,612.36 | $ 4,417.56 | $ 11,029.92 |
| 117428 | MITCHELL B GOLDMAN IRA | $ 22,170.00 | $ 14,811.26 | $ 36,981.26 |
| 117429 | RODGER L TATE IRA #1 | $ 1,599.00 | $ 1,068.25 | $ 2,667.25 |
| 117430 | HELEN HEATH #1 | $ 2,283.25 | $ 1,525.39 | $ 3,808.64 |
| 117432 | BARBARA K WOODLIEF | $ 11,872.00 | $ 7,931.40 | $ 19,803.40 |
| 117433 | CARL CHAITYN IRA | $ 383.40 | $ 256.14 | $ 639.54 |
| 117434 | PAUL E GRAF IRA | $ 28.00 | $ 18.71 | $ 46.71 |
| 117440 | KARL S PEARSONS TRUST | $ 2,265.30 | $ 1,513.39 | $ 3,778.69 |
| 117446 | ROBERT A GLASGOLD | $ 5,690.00 | $ 3,801.36 | $ 9,491.36 |
| 117449 | GARY A LANE | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 117450 | WILLIAM E SEELY | $ 2,681.55 | $ 1,791.48 | $ 4,473.03 |
| 117452 | JOHN H DIETZE | $ 281.60 | $ 188.13 | $ 469.73 |
| 117454 | PAUL L HORWITZ IRA | $ 625.95 | $ 418.18 | $ 1,044.13 |
| 117455 | PAUL L HORWITZ | $ 531.00 | $ 354.75 | $ 885.75 |
| 117457 | DOROTHY SHELTON | $ 342.75 | $ 228.98 | $ 571.73 |
| 117459 | BARBIERI FAMILY TRUST | $ 465.00 | $ 310.66 | $ 775.66 |
| 117461 | EDWARD A BARBIERI IRA | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 117462 | EDWARD J MEYER IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 117469 | JOHN P OSSENFORT III | $ 119.70 | $ 79.97 | $ 199.67 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117472 | MIKE CHASE & | $ 9,185.00 | $ 6,136.28 | $ 15,321.28 |
| 117473 | CHASE FAMILY PARTNERSHIP | $ 30,220.00 | $ 20,189.27 | $ 50,409.27 |
| 117474 | JOHN JUSTIN AND | $ 140,706.00 | $ 94,002.37 | $ 234,708.37 |
| 117479 | HEIDI L STEIGER | $ 79,135.00 | $ 52,868.23 | $ 132,003.23 |
| 117484 | CATHERINE E WALKEY | $ 4,164.00 | $ 2,781.87 | $ 6,945.87 |
| 117486 | FM MULTI STRATEGY INVESTMENT F 1 | $ 12,980.00 | $ 8,671.63 | $ 21,651.63 |
| 117490 | DIANE YOUNGBERG | $ 2,027.25 | $ 1,354.36 | $ 3,381.61 |
| 117492 | PERMAL NB VALUE LTD | $ 667,480.00 | $ 445,927.67 | $ 1,113,407.67 |
| 117495 | GEORGE MASTERSON | $ 1,251.15 | $ 835.86 | $ 2,087.01 |
| 117502 | EST FRED D SCHNEIDER | $ 4,828.50 | $ 3,225.81 | $ 8,054.31 |
| 117504 | ROBERT L SHADOWENS IRA | $ 485.70 | $ 324.48 | $ 810.18 |
| 117510 | HENRY GRIESSER 1 | $ 3,543.55 | $ 2,367.36 | $ 5,910.91 |
| 117512 | CAROL A KVARNBERG IRA | $ 2,674.80 | $ 1,786.97 | $ 4,461.77 |
| 117513 | CORINNE MASUR | $ 6,561.00 | $ 4,383.25 | $ 10,944.25 |
| 117515 | HENRY GRIESSER IRA 1 | $ 5,745.60 | $ 3,838.50 | $ 9,584.10 |
| 117520 | JOSEPH L SPIEGEL IRA | $ 1,252.80 | $ 836.97 | $ 2,089.77 |
| 117522 | ALEX M SCHUBOW AND | $ 1,900.80 | $ 1,269.88 | $ 3,170.68 |
| 117523 | RONALD RAKECKY PST | $ 654.85 | $ 437.49 | $ 1,092.34 |
| 117524 | LOUISE A ARSEN | $ 1,452.60 | $ 970.45 | $ 2,423.05 |
| 117526 | NELSON PELTZ | $ 111,900.00 | $ 74,757.76 | $ 186,657.76 |
| 117529 | JAMES H MALLEY AND | $ 255.60 | $ 170.76 | $ 426.36 |
| 117535 | NANCY A BUTERBAUGH IRA | $ 1,213.20 | $ 810.51 | $ 2,023.71 |
| 117536 | GARY M HARRIS | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117537 | REBECCA J STANSELL TRUST | $ 2,182.00 | $ 1,457.74 | $ 3,639.74 |
| 117538 | LAWRENCE CO COMM FOUNDATION | $ 9,488.80 | $ 6,339.24 | $ 15,828.04 |
| 117539 | DELBERT C LEE AND | $ 1,180.00 | $ 788.33 | $ 1,968.33 |
| 117541 | SADIE F THAYER REV TR | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 117543 | LOUISE K CRAWFORD 2 | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 117545 | SIMONE A WESTMORELAND | $ 42.90 | $ 28.66 | $ 71.56 |
| 117546 | RICHARD L LYNCH IRA | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |
| 117547 | GWENDOLYN S GROVES | $ 2,204.85 | $ 1,473.01 | $ 3,677.86 |
| 117548 | WILLIS E SMITH AND | $ 345.00 | $ 230.49 | $ 575.49 |
| 117553 | SHIRISH NANAVATI IRA | $ 2,098.65 | $ 1,402.06 | $ 3,500.71 |
| 117556 | LORIE H BANNISTEL IRA | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 117559 | STEVEN J PECHTER | $ 523.48 | $ 349.72 | $ 873.20 |
| 117564 | THOMAS E HOLLAND | $ 92.00 | $ 61.46 | $ 153.46 |
| 117566 | HARRY D MILLER III | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 117568 | ALBERT J PORRINI | $ 1,269.00 | $ 847.79 | $ 2,116.79 |
| 117571 | JOAN L CHIARITO | $ 335.25 | $ 223.97 | $ 559.22 |
| 117573 | PATRICIA L RICE IRA | $ 1,025.25 | $ 684.95 | $ 1,710.20 |
| 117583 | MICHAEL N MOORE | $ 9,999.87 | $ 6,680.68 | $ 16,680.55 |
| 117584 | JAMES L KLING | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 117585 | EST MARSHA V SMITH | $ 261.00 | $ 174.37 | $ 435.37 |
| 117591 | CONNIE PARTRIDGE | $ 930.45 | $ 621.61 | $ 1,552.06 |
| 117592 | G DAVID COBB IRA | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 117593 | BETTE E DAVIDSON | $ 486.90 | $ 325.29 | $ 812.19 |
| 117600 | ALEXANDRA B LEFFERTS | $ 337.60 | $ 225.54 | $ 563.14 |
| 117601 | LESLIE A BEBEE | $ 20,888.00 | $ 13,954.78 | $ 34,842.78 |
| 117602 | LINDA B BEDWELL | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117603 | DEBORAH L BENNETT REVOC TR | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117604 | STEPHEN L BENNETT REV TR | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117605 | JACK F BETTS JR AND | $ 5,620.00 | $ 3,754.59 | $ 9,374.59 |
| 117606 | GAIL P ERWIN IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117607 | GAIL FRANCE ERWIN TRUST | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 117608 | ESSEX CORP 401K PSP | $ 7,704.00 | $ 5,146.86 | $ 12,850.86 |
| 117609 | JERE W FONDA TRUST | $ 6,537.00 | $ 4,367.22 | $ 10,904.22 |
| 117610 | SUSAN D HART | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 117611 | WILLIAM D HART | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117612 | GEORGE F HEIDEN AND | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 117613 | RONALD E IRWIN IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117614 | MARVIN S KOHLL AND | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117615 | SANDRA F KOHLL REVOC TR | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117616 | KARL F NIEHAUS IRA #1 | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117617 | KARL F NIEHAUS TRUST #1 | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117618 | FREDERICK F PAUSTIAN IRA | $ 22,284.00 | $ 14,887.42 | $ 37,171.42 |
| 117619 | WILLARD C PESTAL IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117620 | STANDARD MFG 401K PSP | $ 13,758.00 | $ 9,191.40 | $ 22,949.40 |
| 117621 | JOHN C SUNDERLAND | $ 2,139.00 | $ 1,429.02 | $ 3,568.02 |
| 117622 | LOWELL A VESTAL | $ 14,122.00 | $ 9,434.58 | $ 23,556.58 |
| 117623 | MILLARD R THURMOND IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117624 | ROBERT L WARNER #1 | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117625 | ROBERT L WARNER #2 | $ 4,464.00 | $ 2,982.29 | $ 7,446.29 |
| 117627 | FRANK R WINK TRUST | $ 6,537.00 | $ 4,367.22 | $ 10,904.22 |
| 117628 | FBO JULIE KERRIGAN | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117629 | MARION B SUNDERLAND FAM T | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 117630 | MCMANNANA & ASSOC CAPITAL APPREC | $ 28,728.00 | $ 19,192.50 | $ 47,920.50 |
| 117632 | RICHARD E CAMPBELL IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 117633 | ALLOY SLING CHAINS INC EMP PS | $ 19,152.00 | $ 12,795.00 | $ 31,947.00 |
| 117634 | ANIMATED MANUFACTURING PS TR | $ 23,560.00 | $ 15,739.88 | $ 39,299.88 |
| 117635 | GIRARD FASTENER PS TR | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 117636 | HUGO CHAVEZ PSP | $ 2,285.00 | $ 1,526.55 | $ 3,811.55 |
| 117638 | PETER DEGRAFF TRUST | $ 1,085.00 | $ 724.86 | $ 1,809.86 |
| 117639 | LEOPOLD S SITKO TRUST | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117641 | D C MORRIS TRUST | $ 128.00 | $ 85.51 | $ 213.51 |
| 117642 | D C MORRIS TRUST | $ 384.00 | $ 256.54 | $ 640.54 |
| 117643 | FBO D C MORRIS | $ 512.00 | $ 342.06 | $ 854.06 |
| 117644 | FBO C G ROGERS | $ 562.50 | $ 375.79 | $ 938.29 |
| 117645 | FBO J B ROGERS | $ 168.75 | $ 112.74 | $ 281.49 |
| 117646 | FBO R B HARRISON | $ 168.75 | $ 112.74 | $ 281.49 |
| 117647 | FBO D HARRISON | $ 168.75 | $ 112.74 | $ 281.49 |
| 117648 | FBO S RIETVELD | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 117650 | HILDRETH TRUST | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 117651 | FBO DOROTHY RAVESLOOT | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 117652 | FBO RYNBERK TRUST | $ 1,141.50 | $ 762.61 | $ 1,904.11 |
| 117654 | BEECHMONT COMPANY | $ 68,810.00 | $ 45,970.34 | $ 114,780.34 |
| 117655 | D GROOT LOGGING LTD | $ 135,300.00 | $ 90,390.74 | $ 225,690.74 |
| 117656 | KATHRYN E SPENCE | $ 31,520.00 | $ 21,057.77 | $ 52,577.77 |
| 117657 | WAYNE E KENNEDY IRA | $ 10,650.75 | $ 7,115.52 | $ 17,766.27 |
| 117658 | WILMA M MORK TRUST | $ 2,198.00 | $ 1,468.43 | $ 3,666.43 |
| 117663 | BREVARD COLLEGE ENDOWMENT | $ 23,804.00 | $ 15,902.89 | $ 39,706.89 |
| 117665 | LOWELL L MCCORMICK | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 117666 | DENIS E STAHL & | $ 3,544.00 | $ 2,367.66 | $ 5,911.66 |
| 117676 | FAY FORTGUNG | $ 14,327.00 | $ 9,571.53 | $ 23,898.53 |
| 117677 | EDWARD J GALLAGHER | $ 10,054.80 | $ 6,717.38 | $ 16,772.18 |
| 117680 | MAUREEN L JURCZAK | $ 2,212.60 | $ 1,478.19 | $ 3,690.79 |
| 117681 | ANTHONY LIMINA AND | $ 576.85 | $ 385.38 | $ 962.23 |
| 117686 | HARRY T LINDY #1 | $ 598.50 | $ 399.84 | $ 998.34 |
| 117693 | LINDA E SMEDBERG IRA | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 117697 | JANET DEVITO | $ 876.20 | $ 585.37 | $ 1,461.57 |
| 117698 | WOODS FAM LIV TRUST | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 117699 | NANCY L HATHAWAY | $ 346.31 | $ 231.36 | $ 577.67 |
| 117701 | TR CHANDRAHASA | $ 984.66 | $ 657.83 | $ 1,642.49 |
| 117702 | WILLIAM J MERCURIO | $ 1,858.00 | $ 1,241.29 | $ 3,099.29 |
| 117703 | RALP L EVANS TRUST | $ 17,037.00 | $ 11,382.02 | $ 28,419.02 |
| 117704 | SHERRILL A MCCUIN | $ 1,795.30 | $ 1,199.40 | $ 2,994.70 |
| 117705 | JOSEPH A MAZUR IRA | $ 404.75 | $ 270.40 | $ 675.15 |
| 117706 | JOSEPH MAZUR | $ 681.25 | $ 455.13 | $ 1,136.38 |
| 117707 | BETTY MAZUR IRA | $ 1,202.70 | $ 803.50 | $ 2,006.20 |
| 117709 | LILLIAN HAHN | $ 867.45 | $ 579.52 | $ 1,446.97 |
| 117710 | PETER C KREBS | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 117712 | MARGO BRANZ | $ 440.40 | $ 294.22 | $ 734.62 |
| 117713 | JANET M BOYER IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 117719 | JAMES P MARTINEK IRA | $ 585.90 | $ 391.43 | $ 977.33 |
| 117720 | ROBERT E HEATH 2 | $ 4,782.90 | $ 3,195.34 | $ 7,978.24 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117721 | GARY C GILSRUD IRA | $ 598.01 | $ 399.52 | $ 997.53 |
| 117723 | THE KAREN J GUTSCHE LIV TR | $ 1,206.75 | $ 806.20 | $ 2,012.95 |
| 117724 | STANLEY E GOTT | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 117725 | JOYCE B HUBER TRUST | $ 9,696.90 | $ 6,478.27 | $ 16,175.17 |
| 117726 | JOAN R IRISH | $ 5,597.00 | $ 3,739.22 | $ 9,336.22 |
| 117727 | FRANK E WITT | $ 64,350.00 | $ 42,990.72 | $ 107,340.72 |
| 117730 | JOHN A ARMATIS | $ 31.95 | $ 21.35 | $ 53.30 |
| 117733 | JAMES BOWEN IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 117736 | DONALD P NIES #1 | $ 2,392.30 | $ 1,598.24 | $ 3,990.54 |
| 117737 | EDWARD D KLEIN | $ 116,250.00 | $ 77,663.89 | $ 193,913.89 |
| 117739 | LOIS LIBIEN | $ 1,237.05 | $ 826.44 | $ 2,063.49 |
| 117740 | THADDEUS F JACOVIAK | $ 1,629.60 | $ 1,088.70 | $ 2,718.30 |
| 117742 | JOHN R GRAVES | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117744 | SUI KHENG N TAN | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 117746 | THOMAS R HALL JR | $ 268.99 | $ 179.71 | $ 448.70 |
| 117747 | FRANCIS B CREWS AND | $ 48.85 | $ 32.64 | $ 81.49 |
| 117749 | DAVID J EWING | $ 1,013.10 | $ 676.83 | $ 1,689.93 |
| 117752 | RIPLEY FAMILY TRUST | $ 22.69 | $ 15.16 | $ 37.85 |
| 117756 | ALICE M LIMINA IRA | $ 5,245.35 | $ 3,504.29 | $ 8,749.64 |
| 117757 | HARRY T LINDY #1 | $ 804.60 | $ 537.53 | $ 1,342.13 |
| 117762 | ALBERT E SCHRADER III | $ 1,360.85 | $ 909.15 | $ 2,270.00 |
| 117763 | EST IRENE A HAZEN | $ 3,753.00 | $ 2,507.29 | $ 6,260.29 |
| 117764 | JOSEPH HAZEN | $ 7,842.00 | $ 5,239.06 | $ 13,081.06 |
| 117769 | JAL ASSOCIATES | $ 3,865.00 | $ 2,582.12 | $ 6,447.12 |
| 117770 | GEORGE P SPERRY IRA | $ 1,025.31 | $ 684.99 | $ 1,710.30 |
| 117771 | MARTHA B MISENHEIMER | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 117772 | NANCY A LITTLE | $ 673.26 | $ 449.79 | $ 1,123.05 |
| 117773 | JOSE CABRERA | $ 601.34 | $ 401.74 | $ 1,003.08 |
| 117774 | NEIL E ROWE | $ 1,565.43 | $ 1,045.83 | $ 2,611.26 |
| 117775 | PATSY E SPRATT IRA | $ 2,614.68 | $ 1,746.81 | $ 4,361.49 |
| 117777 | JAMES C LUCAS TRUST | $ 1,121.75 | $ 749.41 | $ 1,871.16 |
| 117778 | RICHARD H HILL IRA RO | $ 576.85 | $ 385.38 | $ 962.23 |
| 117779 | FRANK L MORECOCK IRA RO | $ 2,202.00 | $ 1,471.10 | $ 3,673.10 |
| 117786 | ALEXANDER DAWSON FOUNDATION #1 | $ 59,367.00 | $ 39,661.70 | $ 99,028.70 |
| 117790 | MARY L HAMMOND | $ 239.40 | $ 159.94 | $ 399.34 |
| 117792 | DOUGLAS J HOLLOWAY | $ 5,126.55 | $ 3,424.93 | $ 8,551.48 |
| 117793 | PAUL CHAPLIN | $ 641.10 | $ 428.30 | $ 1,069.40 |
| 117796 | RUDY H WALLDORF | $ 941.85 | $ 629.23 | $ 1,571.08 |
| 117797 | BARRY HAHN TRUST 1 | $ 3,096.90 | $ 2,068.97 | $ 5,165.87 |
| 117798 | IRWIN SIMON | $ 3,970.00 | $ 2,652.26 | $ 6,622.26 |
| 117799 | PATRICIA A SCHMIDT | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 117800 | PERRY SAMUELS | $ 533.40 | $ 356.35 | $ 889.75 |
| 117802 | STANLEY O SJURSEN | $ 306.90 | $ 205.03 | $ 511.93 |
| 117803 | CHARLES W GREENHAGEN IRA | $ 1,167.13 | $ 779.73 | $ 1,946.86 |
| 117805 | SHIRLEY L METCALF | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 117807 | JOAN S CAGIN | $ 223.65 | $ 149.42 | $ 373.07 |
| 117809 | FRANK P ROSSOMONDO | $ 575.00 | $ 384.14 | $ 959.14 |
| 117810 | SARAH L BOCKOVEN | $ 392.63 | $ 262.31 | $ 654.94 |
| 117811 | WILLIAM L HAMMOND | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 117813 | MARILYN BASS HUYSER TR | $ 298.40 | $ 199.35 | $ 497.75 |
| 117815 | LESLIE B DURST | $ 11,412.50 | $ 7,624.42 | $ 19,036.92 |
| 117816 | JOSEPH M GILFARB | $ 95.85 | $ 64.04 | $ 159.89 |
| 117817 | DAVID GEDDES AND | $ 1,190.30 | $ 795.21 | $ 1,985.51 |
| 117818 | ALAN E PACIOREK | $ 1,281.65 | $ 856.24 | $ 2,137.89 |
| 117819 | ANITA M THOMAS IRA | $ 2,533.30 | $ 1,692.44 | $ 4,225.74 |
| 117821 | JERROLD K RAJEWSKI | $ 319.50 | $ 213.45 | $ 532.95 |
| 117822 | BILLIG FOUNDATION | $ 9,577.00 | $ 6,398.17 | $ 15,975.17 |
| 117823 | BFI PARTNERS | $ 20,112.00 | $ 13,436.35 | $ 33,548.35 |
| 117825 | GLENN KERSHNER | $ 239.70 | $ 160.14 | $ 399.84 |
| 117827 | RUTH RESNICK 1 | $ 6,698.00 | $ 4,474.78 | $ 11,172.78 |
| 117828 | RUTH RESWICK 2 | $ 12,452.50 | $ 8,319.22 | $ 20,771.72 |
| 117829 | CONSULT INVEST GLOBAL | $ 15,568.00 | $ 10,400.61 | $ 25,968.61 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117834 | ANTHONY J LIMINA | $ 4,031.45 | $ 2,693.32 | $ 6,724.77 |
| 117836 | CECIL R REGISTER IRA | $ 1,122.60 | $ 749.98 | $ 1,872.58 |
| 117841 | RICHARD A FIELD | $ 448.03 | $ 299.32 | $ 747.35 |
| 117842 | TWO TRUSTS LP | $ 59,960.00 | $ 40,057.86 | $ 100,017.86 |
| 117843 | THOMAS A TARDIF AND | $ 1,776.30 | $ 1,186.70 | $ 2,963.00 |
| 117845 | CARL CHAITYN IRA | $ 479.25 | $ 320.18 | $ 799.43 |
| 117846 | CARL CHAITYN | $ 1,616.45 | $ 1,079.91 | $ 2,696.36 |
| 117847 | GABRIELE MICHELS IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 117848 | ROBERT BORGER UNI CST | $ 137.40 | $ 91.79 | $ 229.19 |
| 117849 | ELSIE M BORGER TRUST | $ 353.85 | $ 236.40 | $ 590.25 |
| 117852 | CAROLINE K CARRINGTON | $ 1,907.25 | $ 1,274.19 | $ 3,181.44 |
| 117857 | JON PEISINGER AND | $ 989.00 | $ 660.73 | $ 1,649.73 |
| 117859 | SANDRA KARLOVEC | $ 239.40 | $ 159.94 | $ 399.34 |
| 117860 | MARGARET S BISHOP | $ 52.79 | $ 35.27 | $ 88.06 |
| 117863 | ROCHELLE LIPSON | $ 3,801.60 | $ 2,539.76 | $ 6,341.36 |
| 117865 | CHASE TRUST PARTNERSHIP | $ 34,275.00 | $ 22,898.32 | $ 57,173.32 |
| 117866 | STEPHEN H CHASE | $ 27,420.00 | $ 18,318.66 | $ 45,738.66 |
| 117867 | VELDA A BARTEK | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 117872 | VIRGINIA R FRANK IRA | $ 546.10 | $ 364.84 | $ 910.94 |
| 117873 | ROBERT ST LEGER | $ 1,035.74 | $ 691.95 | $ 1,727.69 |
| 117876 | AGGREGATE HOLDINGS LC | $ 3,783.00 | $ 2,527.33 | $ 6,310.33 |
| 117879 | BARRY HAHN 1 | $ 5,836.35 | $ 3,899.13 | $ 9,735.48 |
| 117881 | ROBERT B BERRY | $ 13,415.00 | $ 8,962.25 | $ 22,377.25 |
| 117882 | IRENE M BERRY | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 117883 | NAN ELISE BERRY | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 117884 | NATHANAEL W BERRY | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 117885 | ROBERT R BERRY | $ 3,629.00 | $ 2,424.45 | $ 6,053.45 |
| 117886 | DAN ROSENBERG IRA | $ 4,061.75 | $ 2,713.56 | $ 6,775.31 |
| 117887 | T PATRICK HURLEY | $ 3,828.50 | $ 2,557.73 | $ 6,386.23 |
| 117888 | ARCHIE W BERRY AND | $ 3,920.00 | $ 2,618.86 | $ 6,538.86 |
| 117889 | ANN GRAY LARGE | $ 3,481.50 | $ 2,325.91 | $ 5,807.41 |
| 117890 | JEFF MICHAELS | $ 3,049.50 | $ 2,037.30 | $ 5,086.80 |
| 117891 | REALDANIA | $ 122,784.39 | $ 82,029.36 | $ 204,813.75 |
| 117892 | MICHAEL A KESTELOOT IRA | $ 574.65 | $ 383.91 | $ 958.56 |
| 117893 | JAN SMULOVITZ | $ 673.05 | $ 449.65 | $ 1,122.70 |
| 117900 | JOSEPH PESCI IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 117901 | JOSEPH A MOLLICA | $ 2,144.70 | $ 1,432.82 | $ 3,577.52 |
| 117902 | ELAINE LIPSON REV TR | $ 665.55 | $ 444.64 | $ 1,110.19 |
| 117903 | NATALIE R BACON REV TR | $ 1,853.50 | $ 1,238.28 | $ 3,091.78 |
| 117904 | ARTHUR LIPSON | $ 1,846.60 | $ 1,233.67 | $ 3,080.27 |
| 117905 | L GRANDCHILDRENS | $ 3,539.85 | $ 2,364.89 | $ 5,904.74 |
| 117912 | MICHAEL L MCCORMACK | $ 10,015.00 | $ 6,690.79 | $ 16,705.79 |
| 117913 | UW JESSE S LIBIEN | $ 2,261.00 | $ 1,510.52 | $ 3,771.52 |
| 117917 | MARILYN R MARCHETTI IRA | $ 2,100.00 | $ 1,402.96 | $ 3,502.96 |
| 117919 | CSED CAPITAL FUND | $ 1,110.00 | $ 741.56 | $ 1,851.56 |
| 117920 | WAYNE C BREI IRA | $ 785.25 | $ 524.61 | $ 1,309.86 |
| 117927 | HERBERT H FOSTER III IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 117928 | JOYCE SELEY TR | $ 660.60 | $ 441.33 | $ 1,101.93 |
| 117929 | RICHARD E HURST #1 | $ 1,685.30 | $ 1,125.91 | $ 2,811.21 |
| 117933 | BARRY HAHN 2 | $ 5,836.35 | $ 3,899.13 | $ 9,735.48 |
| 117935 | CAROL J LESKI TRUST | $ 890.10 | $ 594.65 | $ 1,484.75 |
| 117939 | BARBARA J CLARK IRA | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 117940 | FREDERICK C PIERCE | $ 94.60 | $ 63.20 | $ 157.80 |
| 117942 | ROBERT S HOLM IRA | $ 194.99 | $ 130.27 | $ 325.26 |
| 117944 | ANDREANA SIU | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 117947 | RONALD W GOLLHARDT | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 117952 | ALLISON J LITTLEFIELD UTMA | $ 3,195.00 | $ 2,134.50 | $ 5,329.50 |
| 117953 | AMARINTHIA H ELLIOTT | $ 693.45 | $ 463.28 | $ 1,156.73 |
| 117956 | LINDA K FREY IRA | $ 1,085.40 | $ 725.13 | $ 1,810.53 |
| 117960 | PHOEBE WEISBROT 1 | $ 239.40 | $ 159.94 | $ 399.34 |
| 117965 | EDWIN T FUKUSHIMA | $ 212.84 | $ 142.19 | $ 355.03 |
| 117966 | CAROL M NICHOLS | $ 356.22 | $ 237.98 | $ 594.20 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 117971 | ARMBRUSTER FAMILY TRUST | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 117974 | LYNNE G CAMPBELL | $ 3,236.85 | $ 2,162.46 | $ 5,399.31 |
| 117975 | KAREN CHAPLIN | $ 576.85 | $ 385.38 | $ 962.23 |
| 117977 | KAREN CHAPLIN | $ 641.10 | $ 428.30 | $ 1,069.40 |
| 117978 | MARJORIE S KRAEMER IRA | $ 1,162.80 | $ 776.84 | $ 1,939.64 |
| 117980 | BARRY HAHN 3 | $ 7,430.40 | $ 4,964.08 | $ 12,394.48 |
| 117981 | TIMOTHY GIBBON AND | $ 445.72 | $ 297.78 | $ 743.50 |
| 117982 | MARTIN BROST | $ 2,942.32 | $ 1,965.69 | $ 4,908.01 |
| 117986 | FIRE & POLICE PENS ASSOC OF CO | $ 8,900.00 | $ 5,945.88 | $ 14,845.88 |
| 117989 | AMBIT EQUITY | $ 96,976.00 | $ 64,787.38 | $ 161,763.38 |
| 117990 | AGENT FOR LAB BALT PEN | $ 9,633.00 | $ 6,435.58 | $ 16,068.58 |
| 117995 | STGHD#2 CHEQ | $ 2,035.00 | $ 1,359.54 | $ 3,394.54 |
| 118000 | ALVIN GLASGOLD IRA | $ 28,271.55 | $ 18,887.56 | $ 47,159.11 |
| 118003 | 3C INC RETIREMENT PLAN | $ 1,733.22 | $ 1,157.92 | $ 2,891.14 |
| 118006 | HANDLER GROUP LLC | $ 3,212.00 | $ 2,145.86 | $ 5,357.86 |
| 118007 | HAROLD R HANDLER CLDN CRT | $ 8,964.00 | $ 5,988.64 | $ 14,952.64 |
| 118008 | BARBARA SCHLOSS | $ 37,801.00 | $ 25,253.96 | $ 63,054.96 |
| 118009 | RICHARD SCHLOSS | $ 10,443.00 | $ 6,976.72 | $ 17,419.72 |
| 118010 | STEPHEN SCHLOSS IRA #1 | $ 101,767.00 | $ 67,988.14 | $ 169,755.14 |
| 118013 | CHARLES R PALIN IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 118014 | STEPHEN SCHLOSS #2 | $ 59,772.00 | $ 39,932.27 | $ 99,704.27 |
| 118016 | HAROLD HANDLER CHAR RM TR | $ 24,651.00 | $ 16,468.75 | $ 41,119.75 |
| 118017 | JEREMY HANDLER | $ 3,970.00 | $ 2,652.26 | $ 6,622.26 |
| 118019 | RICHARD J HUSKE | $ 916.20 | $ 612.09 | $ 1,528.29 |
| 118020 | AMER COMM WEIZMANN INST OF SCI | $ 110,125.00 | $ 73,571.92 | $ 183,696.92 |
| 118021 | HAROLD R HANDLER | $ 63,524.00 | $ 42,438.89 | $ 105,962.89 |
| 118024 | ROBERT N WHITE REV TR | $ 805.00 | $ 537.80 | $ 1,342.80 |
| 118025 | DAVID A RABSON | $ 1,494.00 | $ 998.11 | $ 2,492.11 |
| 118028 | HERBERT COHN | $ 5,718.00 | $ 3,820.06 | $ 9,538.06 |
| 118029 | JOHN P SCHUPF | $ 1,153.50 | $ 770.63 | $ 1,924.13 |
| 118031 | DOWSE SECURITIES MGMT CORP | $ 518.40 | $ 346.33 | $ 864.73 |
| 118034 | MARY L CRAMER | $ 871.50 | $ 582.23 | $ 1,453.73 |
| 118035 | MARILYN HOFFMAN | $ 2,178.65 | $ 1,455.50 | $ 3,634.15 |
| 118036 | GUY L CRIST AND | $ 491.95 | $ 328.66 | $ 820.61 |
| 118037 | DAVID PASZAMANT | $ 359.10 | $ 239.91 | $ 599.01 |
| 118042 | JOSEPH H SCHIEFFER | $ 1,418.85 | $ 947.90 | $ 2,366.75 |
| 118043 | PAMELA M FOLEY IRA | $ 869.38 | $ 580.81 | $ 1,450.19 |
| 118051 | PATRICIA MARCUS | $ 7,952.50 | $ 5,312.88 | $ 13,265.38 |
| 118054 | MARCH GLOBAL FI | $ 8,654.91 | $ 5,782.14 | $ 14,437.05 |
| 118055 | MARCH PREMIER BOLSA FI | $ 23,708.56 | $ 15,839.13 | $ 39,547.69 |
| 118056 | MARCH PREMIER 70 30 FI | $ 8,958.46 | $ 5,984.94 | $ 14,943.40 |
| 118061 | SANDRA COHEN | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 118067 | RME CAPITAL CORP | $ 188,010.00 | $ 125,605.05 | $ 313,615.05 |
| 118070 | COLLEEN RAMSEY IRA | $ 663.35 | $ 443.17 | $ 1,106.52 |
| 118076 | MICHAEL J NUANES IRA #1 | $ 3,998.95 | $ 2,671.60 | $ 6,670.55 |
| 118077 | DONNA M ROBINSON TRUST | $ 22,953.00 | $ 15,334.36 | $ 38,287.36 |
| 118078 | JOHN G WOLTER IRA | $ 1.80 | $ 1.20 | $ 3.00 |
| 118082 | TIMOTHY M NUANES TRUST | $ 5,213.40 | $ 3,482.95 | $ 8,696.35 |
| 118083 | MICHAEL J NUANES REV TR #1 | $ 7,148.00 | $ 4,775.41 | $ 11,923.41 |
| 118085 | ANDREA V GAYHART | $ 495.69 | $ 331.16 | $ 826.85 |
| 118086 | BRYCE A GAYHART TR | $ 836.81 | $ 559.05 | $ 1,395.86 |
| 118088 | RAYMOND L SLEATER | $ 560.35 | $ 374.36 | $ 934.71 |
| 118090 | KATHRYN E1180916 NUANES UTMA CA | $ 5,763.70 | $ 3,850.59 | $ 9,614.29 |
| 118093 | BERNARD T SCHUMACHER | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 118094 | RONALD J STERING | $ 88.35 | $ 59.02 | $ 147.37 |
| 118099 | RONALD J STERING | $ 88.35 | $ 59.02 | $ 147.37 |
| 118100 | ZACHARY STERING UTMA MA | $ 88.35 | $ 59.02 | $ 147.37 |
| 118101 | ALLISON STERING UTMA MA | $ 88.35 | $ 59.02 | $ 147.37 |
| 118103 | BERNARD LEVIN | $ 460.00 | $ 307.32 | $ 767.32 |
| 118104 | BULLYS CORP DEF BEN PEN PL TR | $ 733.20 | $ 489.83 | $ 1,223.03 |
| 118105 | JEROME J FUHRMANN | $ 1,168.35 | $ 780.55 | $ 1,948.90 |
| 118108 | JEANNE K BOYD | $ 2,610.00 | $ 1,743.68 | $ 4,353.68 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118112 | MARY B NUANES IRA | $ 1,397.75 | $ 933.80 | $ 2,331.55 |
| 118118 | EARL D ENYEART IRA | $ 234.90 | $ 156.93 | $ 391.83 |
| 118119 | ROBERT A WILLIAMS | $ 161.62 | $ 107.97 | $ 269.59 |
| 118123 | ALICE DUFFY | $ 3,356.00 | $ 2,242.06 | $ 5,598.06 |
| 118125 | PAUL B ROTHBAND | $ 1,741.00 | $ 1,163.12 | $ 2,904.12 |
| 118132 | MFHC A INC | $ 168,130.09 | $ 112,323.75 | $ 280,453.84 |
| 118133 | FBO MATTHEW LOOTENS | $ 5,386.50 | $ 3,598.59 | $ 8,985.09 |
| 118134 | BENJAMIN LOOTENS | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 118135 | MULVIHILL GST TR | $ 3,402.00 | $ 2,272.80 | $ 5,674.80 |
| 118140 | TULLY ENTERPRISES LP | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 118141 | MARY C TULLY | $ 598.50 | $ 399.84 | $ 998.34 |
| 118143 | ROBERT N SCARPELLI TR | $ 4,816.50 | $ 3,217.79 | $ 8,034.29 |
| 118144 | NANETTE M TULLY REV TRUST | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 118146 | PATRICIA M MOHR LIV TR | $ 1,091.00 | $ 728.87 | $ 1,819.87 |
| 118150 | JOHN R STRONG IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 118151 | CHARLES W BROWN | $ 4,374.00 | $ 2,922.17 | $ 7,296.17 |
| 118152 | DAUGHTERS OF DIVINE CHARITY | $ 17,955.00 | $ 11,995.31 | $ 29,950.31 |
| 118153 | CAROLYN NICKERT | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 118154 | DAVID CHASIN IRA | $ 40.20 | $ 26.86 | $ 67.06 |
| 118158 | GRAND COUNCIL OF KNIGHT MASON | $ 192.40 | $ 128.54 | $ 320.94 |
| 118159 | FREDERICK B BUNKE | $ 937.18 | $ 626.11 | $ 1,563.29 |
| 118162 | ALBERT J ZOLECKI & | $ 813.93 | $ 543.77 | $ 1,357.70 |
| 118169 | DONALD KEDDY IRA | $ 631.35 | $ 421.79 | $ 1,053.14 |
| 118172 | MARY LOUISE GUERTLER | $ 7,954.00 | $ 5,313.88 | $ 13,267.88 |
| 118173 | RUTH C JAGODZINSKI IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 118176 | CHRISTOPHER I MCCARTHY | $ 2,042.10 | $ 1,364.28 | $ 3,406.38 |
| 118177 | JOHN F SIMPSON IRA #1 | $ 1,458.00 | $ 974.06 | $ 2,432.06 |
| 118178 | JOHN E SIMPSON #2 | $ 1,650.00 | $ 1,102.33 | $ 2,752.33 |
| 118181 | MARLENE BARILLIER | $ 1,593.60 | $ 1,064.65 | $ 2,658.25 |
| 118183 | EVELYN SCHACHT MAR TRUST | $ 533.25 | $ 356.25 | $ 889.50 |
| 118184 | WILLIAM KELHOFFER IRA | $ 4,077.50 | $ 2,724.08 | $ 6,801.58 |
| 118186 | THE ROTH FUND | $ 8,340.50 | $ 5,572.09 | $ 13,912.59 |
| 118187 | ALAN D YOSS | $ 1,732.05 | $ 1,157.14 | $ 2,889.19 |
| 118188 | CHARLOTTE WINDSOR IRA | $ 569.25 | $ 380.30 | $ 949.55 |
| 118192 | RANDY HEALAN | $ 458.10 | $ 306.05 | $ 764.15 |
| 118194 | STANLEY G SICKINGER | $ 130.50 | $ 87.18 | $ 217.68 |
| 118198 | MCGUIRE SURVIVORS TRUST | $ 6,600.00 | $ 4,409.30 | $ 11,009.30 |
| 118199 | ANN MCGUIRE TRUST | $ 6,807.00 | $ 4,547.60 | $ 11,354.60 |
| 118202 | KEVIN J NEWELL IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 118205 | HAO FAMILY 1999 TRUST | $ 2,196.00 | $ 1,467.10 | $ 3,663.10 |
| 118207 | MARTHA L KNUDSON | $ 9,373.50 | $ 6,262.21 | $ 15,635.71 |
| 118208 | HELEN G BONFILS FOUNDATION | $ 42,830.00 | $ 28,613.71 | $ 71,443.71 |
| 118212 | BRUCE E LEFF IRA | $ 1,008.65 | $ 673.86 | $ 1,682.51 |
| 118215 | DEBORAH S LEFF IRA | $ 818.24 | $ 546.65 | $ 1,364.89 |
| 118217 | THOMAS K BOYD | $ 2,253.00 | $ 1,505.18 | $ 3,758.18 |
| 118220 | LARRY HAINES IRA | $ 134.50 | $ 89.86 | $ 224.36 |
| 118222 | CHAMP SYSTEMS INC PSP & TR | $ 10,773.00 | $ 7,197.19 | $ 17,970.19 |
| 118223 | ROBERT H FUNK | $ 585.00 | $ 390.82 | $ 975.82 |
| 118224 | HELEN W MYERS IRA | $ 7.72 | $ 5.16 | $ 12.88 |
| 118227 | GEORGE S SMITH #1 | $ 880.80 | $ 588.44 | $ 1,469.24 |
| 118241 | ROGER W WADDELL IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 118243 | THE MOORE FAMILY TRUST | $ 3,672.30 | $ 2,453.38 | $ 6,125.68 |
| 118244 | WILBUR C SUTHERLAND IRA | $ 1,067.25 | $ 713.00 | $ 1,780.25 |
| 118248 | DAVID J JONES IRA | $ 1,280.60 | $ 855.54 | $ 2,136.14 |
| 118249 | STANLEY P STOCKI | $ 323.64 | $ 216.22 | $ 539.86 |
| 118254 | PAUL HOGAN AND | $ 238.15 | $ 159.10 | $ 397.25 |
| 118256 | JOEL H DUGAN AND | $ 27,570.00 | $ 18,418.87 | $ 45,988.87 |
| 118258 | JANE W MCEWEN IRA | $ 390.60 | $ 260.95 | $ 651.55 |
| 118260 | JILL E SCHMIDT AND | $ 5,910.00 | $ 3,948.33 | $ 9,858.33 |
| 118262 | RONALD W ALBERTY IRA | $ 846.00 | $ 565.19 | $ 1,411.19 |
| 118267 | GEORGE ROTHMANN IRA | $ 879.50 | $ 587.57 | $ 1,467.07 |
| 118269 | LILLIAN Y MCEWEN | $ 1,865.30 | $ 1,246.16 | $ 3,111.46 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118270 | LORIN B MCEWEN TRUST | $ 1,865.30 | $ 1,246.16 | $ 3,111.46 |
| 118272 | RAYMOND W WOPPERER IRA | $ 1,084.05 | $ 724.23 | $ 1,808.28 |
| 118275 | KATHLEEN SMITH | $ 1,476.75 | $ 986.58 | $ 2,463.33 |
| 118283 | PETER MILLONES | $ 25,109.00 | $ 16,774.73 | $ 41,883.73 |
| 118284 | JOHN W MATTER AND | $ 1,025.31 | $ 684.99 | $ 1,710.30 |
| 118285 | PETER MILLONES IRA | $ 11,685.00 | $ 7,806.47 | $ 19,491.47 |
| 118288 | THOMAS M BERRY IRA | $ 312.06 | $ 208.48 | $ 520.54 |
| 118289 | RITA J HANLIN | $ 78.36 | $ 52.35 | $ 130.71 |
| 118292 | DEIRDRE C MILLONES | $ 24,664.00 | $ 16,477.44 | $ 41,141.44 |
| 118297 | ANNA BELTRONE TR | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 118298 | PATRICIA PERRY | $ 56,190.00 | $ 37,539.22 | $ 93,729.22 |
| 118299 | ROBERT MCGEE TRUST IRA | $ 1,005.69 | $ 671.88 | $ 1,677.57 |
| 118301 | JAYARAM NAIDU IRA | $ 10,773.00 | $ 7,197.19 | $ 17,970.19 |
| 118302 | EDWARD J GALTEN | $ 2,306.70 | $ 1,541.05 | $ 3,847.75 |
| 118303 | EST HELEN K GALTEN | $ 2,222.20 | $ 1,484.60 | $ 3,706.80 |
| 118304 | SUSAN K PARZYBOK | $ 5,679.50 | $ 3,794.34 | $ 9,473.84 |
| 118311 | SAUGATUCK INVESTMENTS LP | $ 8,945.00 | $ 5,975.94 | $ 14,920.94 |
| 118313 | DEAN O TUGGLE IRA | $ 424.58 | $ 283.65 | $ 708.23 |
| 118315 | JAMES L MCKEEVER IRA | $ 669.80 | $ 447.48 | $ 1,117.28 |
| 118323 | MICHAEL J YABLONSKY IRA | $ 781.46 | $ 522.08 | $ 1,303.54 |
| 118329 | SARAH J CARNEY | $ 253.15 | $ 169.12 | $ 422.27 |
| 118330 | LOUISE I GROSSE #1 | $ 268.50 | $ 179.38 | $ 447.88 |
| 118331 | LOUISE I GROSSE #2 | $ 212.04 | $ 141.66 | $ 353.70 |
| 118337 | ROBERT V BEDEKER | $ 335.25 | $ 223.97 | $ 559.22 |
| 118339 | ARTHUR R STERN | $ 920.00 | $ 614.63 | $ 1,534.63 |
| 118340 | ARTHUR R STERN IRA | $ 3,500.40 | $ 2,338.53 | $ 5,838.93 |
| 118342 | DONALD J POINSETTE CRUT | $ 14,530.05 | $ 9,707.18 | $ 24,237.23 |
| 118344 | TOM MELZONI AND | $ 701.05 | $ 468.36 | $ 1,169.41 |
| 118345 | TRINA MELZONI IRA | $ 449.70 | $ 300.43 | $ 750.13 |
| 118346 | TOM MELZONI IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 118347 | JOHN S CLIFFORD IRA | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 118350 | ELAINE A ESLAMI | $ 6,342.00 | $ 4,236.94 | $ 10,578.94 |
| 118351 | CHARLES H ROSSENBACH IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 118354 | LISETTE A D'EON | $ 467.45 | $ 312.29 | $ 779.74 |
| 118355 | JEAN N DE MOCKO | $ 799.95 | $ 534.43 | $ 1,334.38 |
| 118360 | ALLEN J STAIB IRA #1 | $ 1,234.85 | $ 824.97 | $ 2,059.82 |
| 118362 | ALLEN J STAIB | $ 702.90 | $ 469.59 | $ 1,172.49 |
| 118374 | DOUGLAS PERRY | $ 56,190.00 | $ 37,539.22 | $ 93,729.22 |
| 118376 | KERRY D BRANDON | $ 2,978.81 | $ 1,990.07 | $ 4,968.88 |
| 118378 | HENSLEY GRANDCHILDREN TRUST #1 | $ 318.06 | $ 212.49 | $ 530.55 |
| 118379 | DEBRA S LANIER TRUST #2 | $ 318.06 | $ 212.49 | $ 530.55 |
| 118381 | PENELOPE J GILES AND | $ 73.60 | $ 49.17 | $ 122.77 |
| 118382 | SANDRA A HAYDEN IRA | $ 7.85 | $ 5.24 | $ 13.09 |
| 118385 | PAUL RICHESON IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 118386 | MEBANE ENTERPRISES INC CRT | $ 7,548.00 | $ 5,042.64 | $ 12,590.64 |
| 118388 | HELEN KIMMEL TR | $ 154,280.00 | $ 103,070.84 | $ 257,350.84 |
| 118389 | SUSAN C BRADEN | $ 903.69 | $ 603.73 | $ 1,507.42 |
| 118390 | LYNN HAVEN FIREFIGHTERS PEN TR | $ 4,084.00 | $ 2,728.42 | $ 6,812.42 |
| 118391 | EDWARD C MAC EWEN IRA | $ 3,426.50 | $ 2,289.16 | $ 5,715.66 |
| 118392 | KENNETH ALBRECHT IRA | $ 2,053.20 | $ 1,371.69 | $ 3,424.89 |
| 118397 | WILLIAM W STUART TRUST | $ 61,750.00 | $ 41,253.72 | $ 103,003.72 |
| 118398 | DENNIS E BALE | $ 2,742.50 | $ 1,832.20 | $ 4,574.70 |
| 118404 | JOSEPHINE W RECIO | $ 631.95 | $ 422.19 | $ 1,054.14 |
| 118407 | HONOR N JOHNSON | $ 1,062.68 | $ 709.95 | $ 1,772.63 |
| 118408 | EVELYN GLUCKSTERN | $ 2,191.35 | $ 1,463.99 | $ 3,655.34 |
| 118409 | ALLAN J GLUCKSTERN | $ 2,617.65 | $ 1,748.79 | $ 4,366.44 |
| 118410 | LINDA E PARSONS | $ 2,164.00 | $ 1,445.72 | $ 3,609.72 |
| 118412 | PAULA J DALLEY | $ 239.40 | $ 159.94 | $ 399.34 |
| 118417 | NYLA A WILLIAMS IRA | $ 1,037.40 | $ 693.06 | $ 1,730.46 |
| 118418 | ANDREW H GABRIEL #1 | $ 2,792.25 | $ 1,865.44 | $ 4,657.69 |
| 118419 | GARY L WASHBURN IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 118421 | EST JOHN F TEEPLE IRA | $ 255.60 | $ 170.76 | $ 426.36 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118422 | JUDY D KLEIN | $ 3,801.60 | $ 2,539.76 | $ 6,341.36 |
| 118423 | PAUL J BUTCHER IRA | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 118424 | ALICE WALSH IRA | $ 1,535.85 | $ 1,026.07 | $ 2,561.92 |
| 118425 | JANICE M HAWKINS IRA | $ 499.85 | $ 333.94 | $ 833.79 |
| 118428 | GEORGE WALDMANN TRUST | $ 685.20 | $ 457.77 | $ 1,142.97 |
| 118429 | GEORGE E WALDMANN IRA | $ 448.70 | $ 299.77 | $ 748.47 |
| 118432 | ROGER CHAPMAN IRA | $ 300.67 | $ 200.87 | $ 501.54 |
| 118440 | WILLIAM HOLEKAMP IRA | $ 22,020.00 | $ 14,711.04 | $ 36,731.04 |
| 118441 | SHEILA E STAMPER | $ 557.40 | $ 372.39 | $ 929.79 |
| 118442 | GARY J GORSKI | $ 329.44 | $ 220.09 | $ 549.53 |
| 118443 | CARL D TERRY | $ 1,631.00 | $ 1,089.63 | $ 2,720.63 |
| 118445 | RICHARDSON FAMILY TRUST | $ 1,515.31 | $ 1,012.34 | $ 2,527.65 |
| 118452 | THEODORE GAZULIS | $ 22,020.00 | $ 14,711.04 | $ 36,731.04 |
| 118456 | DONAL E ENDSLEY & | $ 1,769.75 | $ 1,182.33 | $ 2,952.08 |
| 118457 | BARBARA A SORCE IRA | $ 523.50 | $ 349.74 | $ 873.24 |
| 118459 | RICHARD ADCOCK | $ 13,620.00 | $ 9,099.20 | $ 22,719.20 |
| 118461 | SOUTHERN BUILDING MATERISAL ASSOC | $ 316.05 | $ 211.15 | $ 527.20 |
| 118463 | NEIL W RIDDELL IRA | $ 31.95 | $ 21.35 | $ 53.30 |
| 118465 | RENEE O TEEPLE IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 118467 | THE LASKEY & RUBIN FAM LTD PRTNSHP | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 118468 | GUSSY GOTTSCHALK RV TR | $ 1,750.00 | $ 1,169.13 | $ 2,919.13 |
| 118475 | DENNIS V OSIMITZ AND | $ 1,800.00 | $ 1,202.54 | $ 3,002.54 |
| 118478 | BOBBY ABRAHAM | $ 4,718.00 | $ 3,151.98 | $ 7,869.98 |
| 118480 | DONALD KERSTE IRA RO | $ 223.65 | $ 149.42 | $ 373.07 |
| 118481 | OSCAR P GOTTSCHALK RV TR | $ 1,819.80 | $ 1,215.77 | $ 3,035.57 |
| 118482 | FLORENCE K DOLAN TRUST | $ 11,654.00 | $ 7,785.76 | $ 19,439.76 |
| 118483 | GEORGIA BLANCHARD IRA | $ 203.10 | $ 135.69 | $ 338.79 |
| 118484 | VINCENT DEANGELO AND | $ 280.54 | $ 187.42 | $ 467.96 |
| 118486 | GARY L WASHBURN | $ 63.90 | $ 42.69 | $ 106.59 |
| 118488 | ROBERT J KRAJEWSKI | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 118490 | EVELYN KNOX IRA | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 118493 | PATRICK J WEST IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 118494 | GLEN A REINBOLD IRA | $ 600.15 | $ 400.95 | $ 1,001.10 |
| 118497 | PEGGY L BIEBER AND | $ 1,063.27 | $ 710.35 | $ 1,773.62 |
| 118500 | MARK F SCHELLHORN AND | $ 514.60 | $ 343.79 | $ 858.39 |
| 118501 | STEVEN AXELROD | $ 3,140.00 | $ 2,097.76 | $ 5,237.76 |
| 118504 | F ANDRE PAQUETTE IRA | $ 454.95 | $ 303.94 | $ 758.89 |
| 118505 | JARI G HASTINGS MCNAMEE | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 118506 | WAYNE H ADRIAENS | $ 941.80 | $ 629.19 | $ 1,570.99 |
| 118509 | FREDERICK J BAKER TRUST | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 118510 | JOE POWELL | $ 8,309.04 | $ 5,551.07 | $ 13,860.11 |
| 118511 | MARTIN ROSEN | $ 14,580.00 | $ 9,740.55 | $ 24,320.55 |
| 118512 | DOROTHY BASCHE IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 118513 | JOHN E LUDFORD DECL TR | $ 8,748.00 | $ 5,844.33 | $ 14,592.33 |
| 118514 | ANNE E SCHNEIDERS | $ 9,620.00 | $ 6,426.90 | $ 16,046.90 |
| 118516 | KATHRYN R KING FASMAN IRA #2 | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 118517 | GRETCHEN L HITCH TRUST | $ 1,587.75 | $ 1,060.74 | $ 2,648.49 |
| 118520 | PHILLIS L KIRKPATRICK TR | $ 4,106.00 | $ 2,743.12 | $ 6,849.12 |
| 118523 | DENIS RING | $ 579.30 | $ 387.02 | $ 966.32 |
| 118524 | TIM C MEDLEY IRA | $ 832.00 | $ 555.84 | $ 1,387.84 |
| 118527 | LLOYD T SMITH TRUST | $ 5,386.50 | $ 3,598.59 | $ 8,985.09 |
| 118528 | JULIE A LINDAHL IRA | $ 327.20 | $ 218.59 | $ 545.79 |
| 118530 | LARRY C BOYLAN | $ 150.89 | $ 100.81 | $ 251.70 |
| 118531 | GERALD WOLBERG 1 | $ 2,704.05 | $ 1,806.51 | $ 4,510.56 |
| 118536 | MABEL & E SIMMON CHAR FDN | $ 12,802.60 | $ 8,553.12 | $ 21,355.72 |
| 118539 | CYGNUS MANAGEMENT FOUNDATION | $ 2,933.10 | $ 1,959.54 | $ 4,892.64 |
| 118540 | ARTHUR CHRISTOPHER IRA | $ 1,443.00 | $ 964.03 | $ 2,407.03 |
| 118542 | MICHAEL L MEILAHN & | $ 409.06 | $ 273.28 | $ 682.34 |
| 118543 | SALLY L NYDAHL | $ 159.75 | $ 106.73 | $ 266.48 |
| 118545 | DONAL E ENDSLEY IRA | $ 900.85 | $ 601.84 | $ 1,502.69 |
| 118546 | GARY R EGGERICHS IRA | $ 1,307.04 | $ 873.20 | $ 2,180.24 |
| 118547 | ERNEST KEMPERMANN 1 | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118548 | ERNEST KEMPERMANN 2 | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 118549 | ERNEST KEMPERMANN 3 | $ 1,585.65 | $ 1,059.34 | $ 2,644.99 |
| 118550 | AUSTIN I LLC | $ 545,200.00 | $ 364,235.28 | $ 909,435.28 |
| 118552 | ARTHUR T REYNOLDS IRA | $ 340.00 | $ 227.15 | $ 567.15 |
| 118553 | JOANNE H HADLEY | $ 1,731.60 | $ 1,156.84 | $ 2,888.44 |
| 118554 | JAYNE R REYNOLDS IRA | $ 519.00 | $ 346.73 | $ 865.73 |
| 118555 | LARS E ROSENBLAD | $ 3,974.04 | $ 2,654.96 | $ 6,629.00 |
| 118556 | LARS E ROSENBLAD IRA | $ 4,237.09 | $ 2,830.70 | $ 7,067.79 |
| 118557 | ROBERT M SIETSEMA IRA | $ 327.56 | $ 218.84 | $ 546.40 |
| 118558 | COROL D SIETSEMA IRA | $ 315.00 | $ 210.44 | $ 525.44 |
| 118564 | JOSEPH L HARNETT | $ 3,486.60 | $ 2,329.32 | $ 5,815.92 |
| 118566 | MARK D PEEK | $ 391.00 | $ 261.22 | $ 652.22 |
| 118570 | SUSAN G ANDERSON | $ 16,996.00 | $ 11,354.63 | $ 28,350.63 |
| 118573 | ROBERT W SHERBURNE IRA | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 118574 | CONSTANCE VAN IDERSTINE | $ 731.55 | $ 488.73 | $ 1,220.28 |
| 118575 | LINDLEY E METZINGER | $ 579.73 | $ 387.30 | $ 967.03 |
| 118579 | MALKIN FAMILY PARTNERSHIP | $ 7,824.00 | $ 5,227.03 | $ 13,051.03 |
| 118580 | RUSSELL D THOMAS TRUST | $ 58.50 | $ 39.08 | $ 97.58 |
| 118582 | RICHARD GOUSE | $ 3,923.10 | $ 2,620.93 | $ 6,544.03 |
| 118583 | RICHARD GOUSE | $ 128.00 | $ 85.51 | $ 213.51 |
| 118584 | LEOLA MCCOY TRUST | $ 857.35 | $ 572.78 | $ 1,430.13 |
| 118586 | GRETCHEN WIDNER | $ 4,144.00 | $ 2,768.51 | $ 6,912.51 |
| 118587 | MARY V GRAY | $ 478.80 | $ 319.88 | $ 798.68 |
| 118589 | JOHN H MOORE | $ 598.50 | $ 399.84 | $ 998.34 |
| 118592 | GERSON BAKAR 1984 TRUST | $ 12,060.00 | $ 8,057.00 | $ 20,117.00 |
| 118595 | FBO ANA LIVINGSTON PADDOCK | $ 4,006.00 | $ 2,676.31 | $ 6,682.31 |
| 118596 | FBO PAUL M PADDOCK | $ 4,006.00 | $ 2,676.31 | $ 6,682.31 |
| 118597 | THE STEPHEN D FALKENBURY JR FOUNDA | $ 2,841.30 | $ 1,898.21 | $ 4,739.51 |
| 118600 | DAVID K FUNK IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 118601 | KEVIN WHITING IRA | $ 1,767.00 | $ 1,180.49 | $ 2,947.49 |
| 118602 | LEVIEN J PHILIP | $ 3,559.50 | $ 2,378.02 | $ 5,937.52 |
| 118606 | ANITA S WEINER | $ 1,932.85 | $ 1,291.29 | $ 3,224.14 |
| 118619 | YVONNE C VAN HERK TR | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 118624 | STEVEN R LUCAS | $ 319.50 | $ 213.45 | $ 532.95 |
| 118628 | JANICE K DORSEY IRA | $ 1,157.10 | $ 773.03 | $ 1,930.13 |
| 118629 | PHILIP J CHRZAN IRA | $ 127.80 | $ 85.38 | $ 213.18 |
| 118636 | EDWARD J BASCHE IRA | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 118639 | PW CAPITAL PARTNERS | $ 2,208.10 | $ 1,475.18 | $ 3,683.28 |
| 118646 | FBO PAUL M PADDOCK | $ 5,505.00 | $ 3,677.76 | $ 9,182.76 |
| 118647 | FBO ANA LIVINGSTON PADDOCK | $ 5,505.00 | $ 3,677.76 | $ 9,182.76 |
| 118648 | MICH ELC RAINIER | $ 40,649.00 | $ 27,156.64 | $ 67,805.64 |
| 118649 | HUMANE SOCIETY OF GENESEE CNTY | $ 4,478.00 | $ 2,991.65 | $ 7,469.65 |
| 118651 | BT PENSION SCHEME | $ 143,313.32 | $ 95,744.26 | $ 239,057.58 |
| 118653 | WWCC FOUNDATION EXEPTIONAL FAC | $ 269.00 | $ 179.71 | $ 448.71 |
| 118654 | WWCC ENDOWMENT CHALLENGE PROGR | $ 538.00 | $ 359.43 | $ 897.43 |
| 118655 | GARY L MELCHIOR TRUST | $ 2,193.00 | $ 1,465.09 | $ 3,658.09 |
| 118656 | YAKIMA LIONS CLUB CHAR TRUST | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 118657 | YAKIMA KIWANIS CHARITABLE TR | $ 2,741.25 | $ 1,831.36 | $ 4,572.61 |
| 118659 | SHERWOOD TRUST | $ 1,651.50 | $ 1,103.33 | $ 2,754.83 |
| 118660 | ST PAULS CHURCH PERM END FD | $ 3,289.50 | $ 2,197.64 | $ 5,487.14 |
| 118661 | WILLIAM E MCCOWN CREDIT SH | $ 3,484.50 | $ 2,327.91 | $ 5,812.41 |
| 118663 | LINDBERG EXEMPT FAMILY TRUST | $ 5,482.50 | $ 3,662.73 | $ 9,145.23 |
| 118664 | LILLIE RICE CENTER | $ 3,289.50 | $ 2,197.64 | $ 5,487.14 |
| 118665 | REID GREETHURST CREDIT SHEL TR | $ 2,193.00 | $ 1,465.09 | $ 3,658.09 |
| 118666 | GOOD SHEPHERD HEALTH CARE SYS | $ 17,544.00 | $ 11,720.73 | $ 29,264.73 |
| 118667 | EPSCOPAL CHURCH OF REDEEMER | $ 1,096.50 | $ 732.55 | $ 1,829.05 |
| 118668 | ALAN BRUCE CRIST | $ 3,289.50 | $ 2,197.64 | $ 5,487.14 |
| 118669 | TRUST EQUITY FUND | $ 159,480.00 | $ 106,544.83 | $ 266,024.83 |
| 118670 | EDREY S ALBAUGH GRANTR | $ 3,289.50 | $ 2,197.64 | $ 5,487.14 |
| 118671 | CARR NON EXEMPT TRUST | $ 26,316.00 | $ 17,581.10 | $ 43,897.10 |
| 118673 | JOHN ALQUIST GRANT TR | $ 1,096.50 | $ 732.55 | $ 1,829.05 |
| 118674 | HOWARD CHARNOCK FAM TR | $ 4,646.00 | $ 3,103.88 | $ 7,749.88 |

125

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118675 | BRUCE CRIST GRANTOR TR | $ 1,096.50 | $ 732.55 | $ 1,829.05 |
| 118676 | ROBERT ORSO RLT | $ 2,193.00 | $ 1,465.09 | $ 3,658.09 |
| 118679 | S WILLIS MARTIN TEST TR | $ 2,401.60 | $ 1,604.45 | $ 4,006.05 |
| 118680 | E THOMAS LANE JR REV TR | $ 4,056.50 | $ 2,710.05 | $ 6,766.55 |
| 118684 | BURNET F WOHLFORD | $ 2,541.85 | $ 1,698.15 | $ 4,240.00 |
| 118686 | STEPHEN B ORESHAN IRA | $ 45,220.00 | $ 30,210.42 | $ 75,430.42 |
| 118689 | JAMES A LYONS JR | $ 1,117.35 | $ 746.48 | $ 1,863.83 |
| 118691 | KESSOCK FAMILY IRRV TRUST | $ 8,354.50 | $ 5,581.44 | $ 13,935.94 |
| 118692 | ROBERT A WATSON IRA | $ 7,969.02 | $ 5,323.91 | $ 13,292.93 |
| 118694 | DEAN J KROGER | $ 382.00 | $ 255.21 | $ 637.21 |
| 118695 | BUDDY M POTLER | $ 2,792.30 | $ 1,865.47 | $ 4,657.77 |
| 118696 | ALLISON AVELLINO TR | $ 4,988.00 | $ 3,332.37 | $ 8,320.37 |
| 118700 | NANCY L THOMPSON IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 118703 | PAUL L NEWMAN | $ 19,152.00 | $ 12,795.00 | $ 31,947.00 |
| 118705 | JAMES M REISER IRA | $ 983.90 | $ 657.32 | $ 1,641.22 |
| 118706 | VICTOR R GALEF | $ 22,280.00 | $ 14,884.74 | $ 37,164.74 |
| 118707 | MIRIAM E BILLMAN REV TR | $ 423.00 | $ 282.60 | $ 705.60 |
| 118708 | FRANK J BELFI | $ 491.55 | $ 328.39 | $ 819.94 |
| 118711 | EST MARVIN HEIL IRA | $ 68.80 | $ 45.96 | $ 114.76 |
| 118712 | MARCIA A PATTEN IRA | $ 261.00 | $ 174.37 | $ 435.37 |
| 118714 | STEPHEN J WIDOWSKI | $ 2,193.00 | $ 1,465.09 | $ 3,658.09 |
| 118718 | LETTYSUE CHANDLER IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 118721 | CARL CHANEY IRA | $ 630.30 | $ 421.09 | $ 1,051.39 |
| 118723 | RICARDO A SCARTASCINI #2 | $ 754.25 | $ 503.90 | $ 1,258.15 |
| 118726 | UNIVERSITY OF FINDLAY | $ 2,072.30 | $ 1,384.45 | $ 3,456.75 |
| 118728 | SHARON F ELDRIDGE IRA | $ 555.85 | $ 371.35 | $ 927.20 |
| 118729 | MARGARET K SELIG TRUST | $ 1,098.90 | $ 734.15 | $ 1,833.05 |
| 118733 | ANN B HINMAN TRUST | $ 1,387.95 | $ 927.26 | $ 2,315.21 |
| 118735 | MARGARET B MAIER TRUST | $ 2,153.30 | $ 1,438.57 | $ 3,591.87 |
| 118737 | NANCY B WAHL IRA | $ 1,709.10 | $ 1,141.81 | $ 2,850.91 |
| 118738 | THOMAS J MURANO | $ 542.70 | $ 362.57 | $ 905.27 |
| 118739 | LANSING M DOW TRUST | $ 657.15 | $ 439.03 | $ 1,096.18 |
| 118740 | ROBERT V CRISP | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 118742 | MICHAEL K EUSTON IRA | $ 4,069.80 | $ 2,718.94 | $ 6,788.74 |
| 118743 | JAMES H CEASER REV TR | $ 2,054.20 | $ 1,372.36 | $ 3,426.56 |
| 118752 | RONALD W GULLY IRA | $ 883.20 | $ 590.05 | $ 1,473.25 |
| 118753 | MICHAEL D MURRELL #1 | $ 447.30 | $ 298.83 | $ 746.13 |
| 118755 | MICHAEL D MURRELL IRA #3 | $ 1,628.10 | $ 1,087.70 | $ 2,715.80 |
| 118757 | KRISTINE HOPPE | $ 398.65 | $ 266.33 | $ 664.98 |
| 118759 | DONATH FAMILY TRUST | $ 9,492.00 | $ 6,341.38 | $ 15,833.38 |
| 118760 | JOYCE E BAKER | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 118761 | MILOVAN NIKOLICH IRA | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 118762 | ANDREA S POLLACK REV TR | $ 48,367.90 | $ 32,313.46 | $ 80,681.36 |
| 118772 | SUSAN CHILDERS IRA | $ 540.95 | $ 361.40 | $ 902.35 |
| 118773 | MATTHEW WILK | $ 1,791.65 | $ 1,196.96 | $ 2,988.61 |
| 118776 | THEODORE HUCHRO IRA | $ 687.65 | $ 459.40 | $ 1,147.05 |
| 118777 | THEODORE HUCHRO IRA | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 118779 | ROSE MARIE SNOW IRA | $ 490.05 | $ 327.39 | $ 817.44 |
| 118780 | CLETUS A BELSOM AND | $ 1,161.48 | $ 775.96 | $ 1,937.44 |
| 118781 | FRED A M BUTLER LIVING TR | $ 2,117.78 | $ 1,414.84 | $ 3,532.62 |
| 118784 | DIANE G KOHL | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 118788 | LYNNE A WOODROFFE | $ 4,903.08 | $ 3,275.63 | $ 8,178.71 |
| 118789 | LEIGH F BUGBEE | $ 292.93 | $ 195.70 | $ 488.63 |
| 118790 | THELMA M MEYERS IRA | $ 420.42 | $ 280.87 | $ 701.29 |
| 118792 | GERALD SCHNURR IRA | $ 3,193.70 | $ 2,133.64 | $ 5,327.34 |
| 118800 | BECKHAM LIVING TRUST | $ 3,508.00 | $ 2,343.61 | $ 5,851.61 |
| 118801 | GERALD MASON | $ 542.70 | $ 362.57 | $ 905.27 |
| 118802 | KAREN A MASON IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 118803 | GERALD MASON IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 118804 | GERALD MASON | $ 1,388.70 | $ 927.76 | $ 2,316.46 |
| 118806 | CONSTANCE ZAKSZEWSKI IRA | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 118807 | MUELLER LIVING TRUST | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118808 | JEANNE A AMES KREAM IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 118809 | WI INSTITUTE OF NEURO & SLEEP | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 118812 | GEORGENE BENNETT IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 118813 | ANNA C STANLEY | $ 63.90 | $ 42.69 | $ 106.59 |
| 118815 | FONTAINE S LANTZ IRA | $ 411.00 | $ 274.58 | $ 685.58 |
| 118816 | SOUTHFIELD RADIOLOGY ASSOCIATE | $ 33,534.00 | $ 22,403.28 | $ 55,937.28 |
| 118817 | PATRICIA I EDWARDS TRUST | $ 1,379.06 | $ 921.32 | $ 2,300.38 |
| 118818 | MARY C MOSLEY | $ 1,488.90 | $ 994.70 | $ 2,483.60 |
| 118819 | SANFORD R SCHUBERT IRA | $ 10,342.85 | $ 6,909.81 | $ 17,252.66 |
| 118825 | WOHLFORD MANAGMENT PARTNERSHIP 1 | $ 12,200.95 | $ 8,151.17 | $ 20,352.12 |
| 118828 | WILLIAM ACCOMANDO | $ 1,217.85 | $ 813.62 | $ 2,031.47 |
| 118832 | BRIAN E AUSBURN | $ 372.35 | $ 248.76 | $ 621.11 |
| 118833 | JOAN W FREY | $ 874.00 | $ 583.90 | $ 1,457.90 |
| 118834 | MARGARET A BURK IRA | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 118836 | JAMES P BRYANT | $ 6,979.30 | $ 4,662.71 | $ 11,642.01 |
| 118839 | CONNIE L GOODWIN | $ 127.80 | $ 85.38 | $ 213.18 |
| 118849 | MATTHEW YIN IRA | $ 4,101.00 | $ 2,739.78 | $ 6,840.78 |
| 118850 | OMNI BUILDERS INC | $ 3,219.30 | $ 2,150.74 | $ 5,370.04 |
| 118855 | FBO WILLIAM H KANZLER | $ 4,327.05 | $ 2,890.80 | $ 7,217.85 |
| 118857 | JAMES MCCUISTION | $ 690.95 | $ 461.61 | $ 1,152.56 |
| 118859 | ROBERT T HESSIAN | $ 239.40 | $ 159.94 | $ 399.34 |
| 118860 | LTD TDM ENTERPRISES | $ 1,942.50 | $ 1,297.74 | $ 3,240.24 |
| 118861 | SUSAN M LARSEN | $ 262.00 | $ 175.04 | $ 437.04 |
| 118863 | AARON&JOAN EPSTEIN CRT | $ 2,940.50 | $ 1,964.48 | $ 4,904.98 |
| 118864 | RICHARD GILBERT | $ 49,236.00 | $ 32,893.41 | $ 82,129.41 |
| 118865 | JOHN PETRIE AND | $ 1,125.75 | $ 752.09 | $ 1,877.84 |
| 118870 | EST CARROLL J HAAS II | $ 6,916.50 | $ 4,620.75 | $ 11,537.25 |
| 118872 | LEONARD E SNOW IRA | $ 652.50 | $ 435.92 | $ 1,088.42 |
| 118876 | EST ELSIE PARSONS | $ 2,726.00 | $ 1,821.18 | $ 4,547.18 |
| 118877 | JOAN A WEIDHORN | $ 16.80 | $ 11.22 | $ 28.02 |
| 118879 | PETER WEIDHORN 2 | $ 501.65 | $ 335.14 | $ 836.79 |
| 118880 | DAVID G HUME | $ 5,871.00 | $ 3,922.28 | $ 9,793.28 |
| 118882 | GLEN K MANARIK | $ 3,167.67 | $ 2,116.25 | $ 5,283.92 |
| 118883 | LINDA M FRAZER | $ 3,374.50 | $ 2,254.42 | $ 5,628.92 |
| 118884 | CAITLIN F BOYLE | $ 9,186.90 | $ 6,137.55 | $ 15,324.45 |
| 118888 | KUSSEY CLUB | $ 7,812.00 | $ 5,219.01 | $ 13,031.01 |
| 118893 | DOROTHEA L BERGGREN | $ 7,815.00 | $ 5,221.02 | $ 13,036.02 |
| 118896 | CARMINE AVELLINO TR | $ 5,202.00 | $ 3,475.33 | $ 8,677.33 |
| 118898 | LAURANCE JONES III | $ 1,917.00 | $ 1,280.70 | $ 3,197.70 |
| 118904 | EST KEITH L HANSEN | $ 345.45 | $ 230.79 | $ 576.24 |
| 118911 | BRYAN N CLODGO | $ 359.10 | $ 239.91 | $ 599.01 |
| 118912 | RALPH C STACEY IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 118915 | BLACK SHEEP SOFTWARE PROFIT | $ 1,044.00 | $ 697.47 | $ 1,741.47 |
| 118917 | MITSUKO HIGGINS | $ 578.00 | $ 386.15 | $ 964.15 |
| 118918 | ROBERT P MUELLER & | $ 1,253.75 | $ 837.60 | $ 2,091.35 |
| 118921 | J M COPAS IRA | $ 629.85 | $ 420.79 | $ 1,050.64 |
| 118922 | J M COPAS DDS PSP | $ 2,529.90 | $ 1,690.17 | $ 4,220.07 |
| 118925 | BRADFORD C OELMAN IRA | $ 9,195.00 | $ 6,142.96 | $ 15,337.96 |
| 118927 | DEBRA A JOYCE IRA | $ 2,697.35 | $ 1,802.04 | $ 4,499.39 |
| 118931 | JENNIFER STORM | $ 3,710.70 | $ 2,479.03 | $ 6,189.73 |
| 118932 | PETER KRYNICKI IRA | $ 313.25 | $ 209.27 | $ 522.52 |
| 118933 | WILLIAM L SMITH IRA | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 118934 | EST PHILIP A STRAUS | $ 1,001,500.00 | $ 669,078.57 | $ 1,670,578.57 |
| 118936 | AUDRI L BINGHAM | $ 435.50 | $ 290.95 | $ 726.45 |
| 118937 | RTE LLC | $ 353.00 | $ 235.83 | $ 588.83 |
| 118941 | SELTZER REVOCABLE TRUST | $ 167.55 | $ 111.94 | $ 279.49 |
| 118954 | EST CLAUDE B GROCE REVOC TR | $ 746.15 | $ 498.49 | $ 1,244.64 |
| 118955 | CAROLYN G GROCE REV TRUST | $ 685.20 | $ 457.77 | $ 1,142.97 |
| 118956 | YOSHIKO I WAELDNER IRA | $ 2,358.90 | $ 1,575.93 | $ 3,934.83 |
| 118957 | YOSHIKO I WAELDNER | $ 490.05 | $ 327.39 | $ 817.44 |
| 118958 | ELLINGEN C VIRGINIA | $ 28,728.00 | $ 19,192.50 | $ 47,920.50 |
| 118967 | HARRY B GLAZER | $ 1,111.50 | $ 742.57 | $ 1,854.07 |

Case: 1:02-cv-05893 Document #: 1894-2 Filed: 10/16/13 Page 128 of 178 PageID #:61423

127

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 118968 | RICHARD J TAPPER | $ 4,189.50 | $ 2,798.91 | $ 6,988.41 |
| 118970 | HARRY J HASELIUS IRA | $ 661.45 | $ 441.90 | $ 1,103.35 |
| 118971 | STEVE J COLLINS IRA | $ 2,567.85 | $ 1,715.52 | $ 4,283.37 |
| 118973 | WILLIAM KINNEY | $ 6,759.00 | $ 4,515.53 | $ 11,274.53 |
| 118975 | DIANE L VIERLING IRA | $ 1,770.70 | $ 1,182.96 | $ 2,953.66 |
| 118978 | RICHARD J APRAHAMIAN IRA | $ 16,050.00 | $ 10,722.63 | $ 26,772.63 |
| 118979 | RICHARD J APRAHAMIAN | $ 17,564.46 | $ 11,734.40 | $ 29,298.86 |
| 118981 | TERRY L DRENNAN IRA | $ 1,354.95 | $ 905.21 | $ 2,260.16 |
| 118982 | KAREN A MATTESON IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 118986 | JANET L HORTHROP IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 118993 | DAPHNE M REED | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 119008 | RONALD A STIEGLITZ | $ 463.79 | $ 309.85 | $ 773.64 |
| 119009 | RUTH E FUDGE TRUST | $ 1,607.10 | $ 1,073.67 | $ 2,680.77 |
| 119015 | RICHARD W ASHLEMAN | $ 4,189.50 | $ 2,798.91 | $ 6,988.41 |
| 119016 | RICHARD J BURSTEIN AND | $ 6,583.50 | $ 4,398.28 | $ 10,981.78 |
| 119020 | THOMAS J RAMRATH IRA | $ 880.80 | $ 588.44 | $ 1,469.24 |
| 119021 | THOMAS J RAMRATH | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 119023 | JOY PUTHOFF IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 119024 | RICHARD O PUTHOFF | $ 348.00 | $ 232.49 | $ 580.49 |
| 119025 | W E GOODMAN | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 119028 | JACK N ROTHMAN | $ 491.55 | $ 328.39 | $ 819.94 |
| 119031 | RODNEY HARBIN | $ 3,263.85 | $ 2,180.50 | $ 5,444.35 |
| 119033 | GEORGE H MATTER | $ 239.40 | $ 159.94 | $ 399.34 |
| 119035 | EDWARD L GRANGE | $ 167.40 | $ 111.84 | $ 279.24 |
| 119038 | JAMES M PAXTON IRA #2 | $ 4,372.50 | $ 2,921.16 | $ 7,293.66 |
| 119042 | JOHN P MAZARAK | $ 762.90 | $ 509.68 | $ 1,272.58 |
| 119044 | ENMETT WILLIAMS IRA | $ 4,181.10 | $ 2,793.29 | $ 6,974.39 |
| 119045 | LAUREN LIMING UGMA VA | $ 1,247.55 | $ 833.46 | $ 2,081.01 |
| 119046 | INTERLOCK INDUSTRIES | $ 21,546.00 | $ 14,394.38 | $ 35,940.38 |
| 119048 | ALETA AARON | $ 4,572.00 | $ 3,054.45 | $ 7,626.45 |
| 119049 | HOMELAND FOUNDATION | $ 88,852.15 | $ 59,360.03 | $ 148,212.18 |
| 119050 | TAMARA MOORE LIV TRUST | $ 809.20 | $ 540.61 | $ 1,349.81 |
| 119051 | LYLE H WELLMAN FAM L T | $ 119.70 | $ 79.97 | $ 199.67 |
| 119052 | DAVID L SWINDALL IRA | $ 342.95 | $ 229.12 | $ 572.07 |
| 119055 | DANIEL L DUTRA ROTH IRA | $ 233.60 | $ 156.06 | $ 389.66 |
| 119059 | EILEEN C BINDLEY | $ 2,216.85 | $ 1,481.03 | $ 3,697.88 |
| 119061 | NELLIE M ACOSTA IRA | $ 460.90 | $ 307.92 | $ 768.82 |
| 119066 | STERLING ENGINEERING & MFG CO | $ 511.20 | $ 341.52 | $ 852.72 |
| 119067 | CLAUDIA MURPHY IRA | $ 1,182.50 | $ 790.00 | $ 1,972.50 |
| 119068 | DEBORAH DIAMOND | $ 786.60 | $ 525.51 | $ 1,312.11 |
| 119069 | DEBORAH L DIAMOND CHILDREN | $ 300.80 | $ 200.96 | $ 501.76 |
| 119070 | DANIEL SHAPIRO TRUST | $ 592.00 | $ 395.50 | $ 987.50 |
| 119077 | JAMES K PATUREAU IRA | $ 1,391.00 | $ 929.29 | $ 2,320.29 |
| 119078 | WELLS E NUTT | $ 7,461.40 | $ 4,984.79 | $ 12,446.19 |
| 119079 | HOGAN FAMILY PARTNERSHIP | $ 448.70 | $ 299.77 | $ 748.47 |
| 119081 | MICHAEL G ABOOSAMRA IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 119082 | PETER FEUER 1 | $ 109,492.00 | $ 73,149.03 | $ 182,641.03 |
| 119083 | PETER FEUER 1 | $ 1,307.90 | $ 873.78 | $ 2,181.68 |
| 119084 | PETER FEUER IRA 1 | $ 478.80 | $ 319.88 | $ 798.68 |
| 119085 | ADRIENNE FEUER | $ 2,107.50 | $ 1,407.97 | $ 3,515.47 |
| 119086 | ADRIENNE FEUER IRA | $ 198.30 | $ 132.48 | $ 330.78 |
| 119087 | ASHLEY FEUER EDWARDS | $ 2,518.50 | $ 1,682.55 | $ 4,201.05 |
| 119095 | STEVEN AMES IRA 2 | $ 13,187.50 | $ 8,810.26 | $ 21,997.76 |
| 119096 | LIBERTY ALL STAR EQUITY FUND | $ 363,000.00 | $ 242,511.75 | $ 605,511.75 |
| 119100 | MICHAEL J TEEPLE SR IRA | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 119101 | DONNA M ROBINSON REV TR | $ 9,275.00 | $ 6,196.41 | $ 15,471.41 |
| 119107 | ESTATE EM O BEVIS | $ 1,265.00 | $ 845.12 | $ 2,110.12 |
| 119108 | ILLINOIS LELET SBAM | $ 1,004.10 | $ 670.82 | $ 1,674.92 |
| 119109 | NANCY H CEASER IRA | $ 2,518.00 | $ 1,682.22 | $ 4,200.22 |
| 119111 | WILLIAM D ELLRICH | $ 987.00 | $ 659.39 | $ 1,646.39 |
| 119112 | SEEMAC INC PROFIT SHARING PLAN | $ 2,740.30 | $ 1,830.73 | $ 4,571.03 |
| 119113 | JOSEPH M SANTARELLA IRA | $ 5,549.00 | $ 3,707.16 | $ 9,256.16 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 119115 | RONALD G BUSH | $ 658.60 | $ 440.00 | $ 1,098.60 |
| 119116 | SUZANNE B HUTTO | $ 1,835.55 | $ 1,226.29 | $ 3,061.84 |
| 119117 | FREDERICK M MEYER REV TRUST | $ 3,152.00 | $ 2,105.78 | $ 5,257.78 |
| 119118 | ROBERT E MCLEAN | $ 15,828.65 | $ 10,574.75 | $ 26,403.40 |
| 119119 | SUSAN ADAMS IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 119120 | STEPHEN E ADAMS IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 119121 | MARC L ROE | $ 239.40 | $ 159.94 | $ 399.34 |
| 119123 | MARIO VOLPE | $ 102.00 | $ 68.14 | $ 170.14 |
| 119126 | KAREN M JECHOUTEK LVG TR | $ 971.05 | $ 648.74 | $ 1,619.79 |
| 119127 | CHRISTINA M JECHOUTEK | $ 3,928.00 | $ 2,624.20 | $ 6,552.20 |
| 119129 | GERALD WOODCOCK | $ 359.10 | $ 239.91 | $ 599.01 |
| 119132 | CLYDE H LOUGHRIDGE | $ 2,308.50 | $ 1,542.25 | $ 3,850.75 |
| 119140 | JOSEPH S POTWORA | $ 5.00 | $ 3.34 | $ 8.34 |
| 119141 | CAROL KING | $ 303.30 | $ 202.63 | $ 505.93 |
| 119143 | RALPH I TAVERNA | $ 529.10 | $ 353.48 | $ 882.58 |
| 119147 | DAVID SIMON IRA | $ 3,201.30 | $ 2,138.71 | $ 5,340.01 |
| 119148 | IRVIN I RUBIN | $ 961.50 | $ 642.36 | $ 1,603.86 |
| 119155 | ANDREA S POLLACK 1975 TR | $ 14,183.45 | $ 9,475.63 | $ 23,659.08 |
| 119159 | JEANETTE F DAVID ESTATE | $ 2,005.90 | $ 1,340.09 | $ 3,345.99 |
| 119160 | JULIA W LAU | $ 6,088.12 | $ 4,067.33 | $ 10,155.45 |
| 119161 | YING WANG #1 | $ 308.65 | $ 206.20 | $ 514.85 |
| 119163 | DONALD C LEDFORD | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 119164 | RONALD KORNISKI | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 119165 | PETER S TANNEN IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 119166 | WARNER M LATICK IRA | $ 649.32 | $ 433.80 | $ 1,083.12 |
| 119170 | LINDA B ALBANESE | $ 841.74 | $ 562.35 | $ 1,404.09 |
| 119173 | HAROLD D SIEGWORTH AND | $ 491.95 | $ 328.66 | $ 820.61 |
| 119175 | JAMES L SIMS AND | $ 1,272.06 | $ 849.83 | $ 2,121.89 |
| 119183 | DAVID B GREENBERG | $ 1,115.95 | $ 745.54 | $ 1,861.49 |
| 119188 | RICHARD S ISERSON IRA | $ 19,096.00 | $ 12,757.59 | $ 31,853.59 |
| 119191 | SARAH L WELLS | $ 9,627.25 | $ 6,431.74 | $ 16,058.99 |
| 119192 | GLENN TILBURY IRA | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |
| 119193 | TERRY J GALGANSKI | $ 239.40 | $ 159.94 | $ 399.34 |
| 119194 | ROBERT E MCLEAN IRA | $ 2,049.05 | $ 1,368.92 | $ 3,417.97 |
| 119195 | BEVERLY A ISERSON | $ 3,900.70 | $ 2,605.97 | $ 6,506.67 |
| 119196 | DAVID M FASTENBERG IRA 1 | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 119197 | UNITED STATES FIDELITY & | $ 148.80 | $ 99.41 | $ 248.21 |
| 119200 | THOMAS R BURGERMEISTER | $ 1,069.20 | $ 714.31 | $ 1,783.51 |
| 119202 | RITA GRINBERG | $ 28,042.00 | $ 18,734.20 | $ 46,776.20 |
| 119203 | ERNESTO GRINBERG | $ 35,766.00 | $ 23,894.42 | $ 59,660.42 |
| 119207 | ROBYN L BARSKY | $ 1,006.00 | $ 672.08 | $ 1,678.08 |
| 119209 | THOMAS H SINGER AND | $ 869.10 | $ 580.63 | $ 1,449.73 |
| 119210 | RIVERDALE COUNTRY SCHOOL | $ 73,854.00 | $ 49,340.12 | $ 123,194.12 |
| 119211 | JOSEPH R MAZIARZ AND | $ 1,498.65 | $ 1,001.21 | $ 2,499.86 |
| 119212 | LOUIS J JACOBS | $ 652.60 | $ 435.99 | $ 1,088.59 |
| 119217 | JOHN S ANDERSON | $ 811.50 | $ 542.14 | $ 1,353.64 |
| 119218 | BARBARA B WELDON | $ 1,019.55 | $ 681.14 | $ 1,700.69 |
| 119220 | JUDITH R OPPENHEIM | $ 418.30 | $ 279.46 | $ 697.76 |
| 119225 | JODY E ELLYNE | $ 1,012.00 | $ 676.09 | $ 1,688.09 |
| 119228 | ZAGALSKY FAMILY TRUST | $ 2,215.24 | $ 1,479.95 | $ 3,695.19 |
| 119229 | ROBERTA L GLADSTONE | $ 2,967.25 | $ 1,982.35 | $ 4,949.60 |
| 119230 | NELSON R ZAGALSKY IRA | $ 2,940.21 | $ 1,964.29 | $ 4,904.50 |
| 119237 | RICHARD M KELLY | $ 33,030.00 | $ 22,066.57 | $ 55,096.57 |
| 119238 | DENIS M DESJARDINS IRA | $ 513.33 | $ 342.94 | $ 856.27 |
| 119244 | KAREN B LOVELL IRA | $ 582.00 | $ 388.82 | $ 970.82 |
| 119250 | ZACHARY HIMEL | $ 784.00 | $ 523.77 | $ 1,307.77 |
| 119252 | ARTHUR BERKOWITZ | $ 694.26 | $ 463.82 | $ 1,158.08 |
| 119253 | PETER L GRAY | $ 4,425.00 | $ 2,956.24 | $ 7,381.24 |
| 119255 | LYLE H WELLMAN TRUST | $ 239.40 | $ 159.94 | $ 399.34 |
| 119263 | JOSEPH P TOMASIK | $ 1,353.25 | $ 904.07 | $ 2,257.32 |
| 119264 | MARLLYN HERTZ 1 | $ 12,416.00 | $ 8,294.84 | $ 20,710.84 |
| 119267 | BERNARD H CURLEE JR | $ 672.30 | $ 449.15 | $ 1,121.45 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 119268 | JUDY L DIAZ | $ 12,443.00 | $ 8,312.88 | $ 20,755.88 |
| 119270 | HENRY E NELSON | $ 1,903.53 | $ 1,271.70 | $ 3,175.23 |
| 119276 | DANIEL T CRONK | $ 359.10 | $ 239.91 | $ 599.01 |
| 119277 | WALL ROBYN TRUST | $ 554.00 | $ 370.11 | $ 924.11 |
| 119278 | NEP ELECTRONICS INC PS ADV | $ 5,321.00 | $ 3,554.83 | $ 8,875.83 |
| 119279 | KARL MEMMEN TRUST ADV | $ 9,993.00 | $ 6,676.09 | $ 16,669.09 |
| 119280 | HARTUNG GIFT TRUST AGENCY | $ 4,274.00 | $ 2,855.36 | $ 7,129.36 |
| 119281 | MEMMEN STEPHAN ADVISORY ACCT | $ 6,726.00 | $ 4,493.48 | $ 11,219.48 |
| 119283 | HILDA H BAOS | $ 16,321.35 | $ 10,903.91 | $ 27,225.26 |
| 119284 | STEPHANIE RIDDER | $ 13,003.60 | $ 8,687.40 | $ 21,691.00 |
| 119285 | MARLENE HEINLEIN 1995 TR | $ 7,504.20 | $ 5,013.38 | $ 12,517.58 |
| 119287 | JAMES DOWLING AND | $ 5,380.80 | $ 3,594.79 | $ 8,975.59 |
| 119288 | LESLIE A SHAD | $ 7,801.40 | $ 5,211.93 | $ 13,013.33 |
| 119289 | UWO TC LUPTON | $ 80,780.40 | $ 53,967.48 | $ 134,747.88 |
| 119290 | UWO TC LUPTON | $ 80,780.40 | $ 53,967.48 | $ 134,747.88 |
| 119291 | UWO TC LUPTON | $ 80,780.40 | $ 53,967.48 | $ 134,747.88 |
| 119295 | KIYOFUMI SAKAGUCHI IRR TR | $ 2,285.00 | $ 1,526.55 | $ 3,811.55 |
| 119297 | JOHN C HOVER | $ 17,151.30 | $ 11,458.38 | $ 28,609.68 |
| 119298 | BARBARA A SCHWARTZ | $ 3,908.00 | $ 2,610.84 | $ 6,518.84 |
| 119299 | LESLIE SHAD GST TRUST | $ 10,910.60 | $ 7,289.11 | $ 18,199.71 |
| 119300 | ELIZABETH W TOST TRUST | $ 16,758.00 | $ 11,195.63 | $ 27,953.63 |
| 119306 | SOUTH SHORE INVESTMENTS | $ 278.80 | $ 186.26 | $ 465.06 |
| 119307 | SCOTT D FOLLETT AND | $ 32,829.10 | $ 21,932.35 | $ 54,761.45 |
| 119308 | HARVEY MAHALKO | $ 459.60 | $ 307.05 | $ 766.65 |
| 119309 | HARVEY MAHALKO | $ 271.35 | $ 181.28 | $ 452.63 |
| 119311 | MARY F SCHREIBER TRUST | $ 1,789.20 | $ 1,195.32 | $ 2,984.52 |
| 119312 | JESSIE Z HITCHENS RL TR | $ 1,187.00 | $ 793.01 | $ 1,980.01 |
| 119313 | MARJORIE WEBB IRA | $ 1,749.15 | $ 1,168.57 | $ 2,917.72 |
| 119315 | MICHAEL J BRUNKER AND | $ 734.85 | $ 490.94 | $ 1,225.79 |
| 119316 | RAYMOND W WILLIAMS IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 119319 | MERCURY ENTERPRISES INC PSP | $ 8,266.75 | $ 5,522.82 | $ 13,789.57 |
| 119320 | STEPHEN G HENGST | $ 653.25 | $ 436.42 | $ 1,089.67 |
| 119321 | THOMAS R MAZZOTTA IRA | $ 2,051.45 | $ 1,370.53 | $ 3,421.98 |
| 119322 | CECILIA N HAMEL IRA | $ 575.00 | $ 384.14 | $ 959.14 |
| 119325 | ARTHUR BERKOWITZ IRA | $ 4,093.74 | $ 2,734.93 | $ 6,828.67 |
| 119327 | LLA HOLDING LLC | $ 2,596.00 | $ 1,734.33 | $ 4,330.33 |
| 119328 | GRASS FAMILY FOUNDATION | $ 868.50 | $ 580.22 | $ 1,448.72 |
| 119329 | 1994 LOUISE B GRASS TRUST | $ 1,277.50 | $ 853.47 | $ 2,130.97 |
| 119330 | GRASS FAMILY EQUITY INVEST | $ 3,716.75 | $ 2,483.07 | $ 6,199.82 |
| 119331 | CYNTHIA H KIM | $ 18,160.00 | $ 12,132.27 | $ 30,292.27 |
| 119332 | CLAUDE B OWEN JR IRA | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 119333 | JOEL Y AMIDON IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 119334 | THOMAS L MURPHY IRA | $ 405.00 | $ 270.57 | $ 675.57 |
| 119335 | MARGARETHE H MURPHY IRA | $ 420.00 | $ 280.59 | $ 700.59 |
| 119338 | AMELIA H KORN | $ 582.00 | $ 388.82 | $ 970.82 |
| 119339 | CLARICE MALIN | $ 2,292.70 | $ 1,531.70 | $ 3,824.40 |
| 119342 | JULIO C VITALE | $ 890.70 | $ 595.06 | $ 1,485.76 |
| 119345 | PAUL J CESMAT | $ 459.60 | $ 307.05 | $ 766.65 |
| 119348 | ELIZABETH T LARSON IRA | $ 883.20 | $ 590.05 | $ 1,473.25 |
| 119349 | HOMELAND FOUNDATION RETIREMENT | $ 1,403.25 | $ 937.48 | $ 2,340.73 |
| 119352 | JUAN C CARIONI IRA | $ 2,397.15 | $ 1,601.48 | $ 3,998.63 |
| 119354 | TODD LANDRY | $ 6,048.80 | $ 4,041.06 | $ 10,089.86 |
| 119357 | TERENCE P KELLY | $ 3,673.92 | $ 2,454.46 | $ 6,128.38 |
| 119361 | KREFAB CORP PENSION TRUST | $ 2,204.25 | $ 1,472.61 | $ 3,676.86 |
| 119364 | SUSAN BRUNTON IRA | $ 578.04 | $ 386.17 | $ 964.21 |
| 119367 | UNITARIAN UNIVERSALIST CONGREG 2 | $ 5,096.50 | $ 3,404.85 | $ 8,501.35 |
| 119369 | JOHN H BRUCE IRA | $ 1,226.55 | $ 819.43 | $ 2,045.98 |
| 119370 | RICHARD B TREFNY IRA | $ 3,087.50 | $ 2,062.69 | $ 5,150.19 |
| 119373 | PAULETTE C EMMONS IRA | $ 1,005.45 | $ 671.72 | $ 1,677.17 |
| 119374 | WILLIAM WHITFORD TRUST | $ 964.55 | $ 644.39 | $ 1,608.94 |
| 119375 | RONALD F HOFMEISTER IRA | $ 2,326.65 | $ 1,554.38 | $ 3,881.03 |
| 119376 | DORA E HARTNAGEL TRUST | $ 814.05 | $ 543.85 | $ 1,357.90 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 119377 | LUEDRIC D HARMAN IRA | $ 1,021.50 | $ 682.44 | $ 1,703.94 |
| 119385 | JEANE G FALKENBURY IRA | $ 2,681.55 | $ 1,791.48 | $ 4,473.03 |
| 119386 | GREGORY W STROM IRA | $ 690.75 | $ 461.47 | $ 1,152.22 |
| 119389 | FREDRIC G NEARING TRUST #2 | $ 2,140.90 | $ 1,430.28 | $ 3,571.18 |
| 119392 | IRVINE HEALTH FOUNDATION | $ 10,677.00 | $ 7,133.05 | $ 17,810.05 |
| 119394 | CHARLES E DASCH IRA RO | $ 15,352.15 | $ 10,256.41 | $ 25,608.56 |
| 119395 | WILLIAM F HOLEKAMP | $ 138,960.00 | $ 92,835.90 | $ 231,795.90 |
| 119402 | ALFRED F KITZ IRA | $ 383.40 | $ 256.14 | $ 639.54 |
| 119403 | TERESA KITZ REV LIV TR | $ 436.50 | $ 291.62 | $ 728.12 |
| 119404 | BRUCE A FINDLEY TRUST | $ 1,911.63 | $ 1,277.11 | $ 3,188.74 |
| 119413 | GARIS MENDOZA | $ 2,624.40 | $ 1,753.30 | $ 4,377.70 |
| 119417 | JAMES S BLACK | $ 95.85 | $ 64.04 | $ 159.89 |
| 119420 | RALPH D POESCHEL | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 119423 | LABORERS LOCAL 235 WELFARE FD | $ 3,970.00 | $ 2,652.26 | $ 6,622.26 |
| 119424 | MASONIC CTY FDT TEMPORARY RESV #1 | $ 2,366.00 | $ 1,580.67 | $ 3,946.67 |
| 119425 | MASONIC CHTY FDTN PERMANENT FD | $ 513,955.00 | $ 343,361.24 | $ 857,316.24 |
| 119426 | MASONIC CHTY FDT JOS STEELMAN | $ 279.00 | $ 186.39 | $ 465.39 |
| 119431 | CHARLES J KNITTEL | $ 907.50 | $ 606.28 | $ 1,513.78 |
| 119433 | JUDITH MEWIS | $ 796.80 | $ 532.32 | $ 1,329.12 |
| 119434 | MANITOBA TELECOM PUTNAM USD | $ 31,673.00 | $ 21,159.99 | $ 52,832.99 |
| 119440 | TAPP F FRANCKE | $ 8,655.90 | $ 5,782.80 | $ 14,438.70 |
| 119441 | JOHN B MASON | $ 4,446.30 | $ 2,970.47 | $ 7,416.77 |
| 119444 | WILLIAM F REIGHLEY | $ 3,900.70 | $ 2,605.97 | $ 6,506.67 |
| 119447 | HERB SCHWARTZ | $ 12,523.30 | $ 8,366.52 | $ 20,889.82 |
| 119448 | MITSUI LIFE INS CO LTD | $ 61,760.00 | $ 41,260.40 | $ 103,020.40 |
| 119449 | MITSUI LIFE INSURANCE CO LTD | $ 33,140.00 | $ 22,140.05 | $ 55,280.05 |
| 119450 | MITSUI LIFE INSURANCE CO LTD | $ 106,110.00 | $ 70,889.59 | $ 176,999.59 |
| 119451 | MITSUI LIFE INSURANCE CO LTD | $ 2,364.00 | $ 1,579.33 | $ 3,943.33 |
| 119452 | MITSUI LIFE INSURANCE CO LTD | $ 11,371.00 | $ 7,596.70 | $ 18,967.70 |
| 119460 | MARK D WHATLEY | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 119464 | EDEIKEN REV TRUST | $ 672.00 | $ 448.95 | $ 1,120.95 |
| 119470 | CHARLES J JACQUEMIN III | $ 177.00 | $ 118.25 | $ 295.25 |
| 119471 | ROGER B PREEDE IRA 1 | $ 3,312.00 | $ 2,212.67 | $ 5,524.67 |
| 119473 | DENNIS G BISSON TRUST | $ 110.10 | $ 73.56 | $ 183.66 |
| 119474 | COLD HEADING FOUNDATION | $ 9,974.55 | $ 6,663.76 | $ 16,638.31 |
| 119476 | ROGER B PREEDE 1 | $ 6,743.70 | $ 4,505.31 | $ 11,249.01 |
| 119477 | DANIEL F SAWINSKI IRA | $ 229.20 | $ 153.12 | $ 382.32 |
| 119478 | CECELIA K STEENSON IRA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 119480 | MORRILL & ARONSON PLC PSP | $ 1,038.75 | $ 693.96 | $ 1,732.71 |
| 119484 | REBECCA J MARTZ | $ 127.80 | $ 85.38 | $ 213.18 |
| 119487 | CARL A SCHMIDT IRA | $ 148.40 | $ 99.14 | $ 247.54 |
| 119490 | JAMES MCGINN IRA RO | $ 523.50 | $ 349.74 | $ 873.24 |
| 119492 | CHARLOTTE A SASSONE | $ 560.35 | $ 374.36 | $ 934.71 |
| 119493 | JOHN M GREEN | $ 4,256.00 | $ 2,843.33 | $ 7,099.33 |
| 119495 | JOHN E NYDAHL | $ 63.90 | $ 42.69 | $ 106.59 |
| 119497 | MARJORIE J LEE | $ 495.60 | $ 331.10 | $ 826.70 |
| 119498 | ROSALYN A OSHEA BAUMANN TR | $ 63.90 | $ 42.69 | $ 106.59 |
| 119500 | COSTELLO T INS TR UA ART III | $ 6,534.10 | $ 4,365.28 | $ 10,899.38 |
| 119502 | ELIZABETH M GOFORTH | $ 997.65 | $ 666.51 | $ 1,664.16 |
| 119503 | FAITH K COHEN | $ 415.35 | $ 277.49 | $ 692.84 |
| 119506 | CARL E BOYER IRA | $ 769.02 | $ 513.76 | $ 1,282.78 |
| 119507 | ROBERT J STANDERFER | $ 64.35 | $ 42.99 | $ 107.34 |
| 119508 | LINDA M SALERNO | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 119509 | GAYLE NICHOLS | $ 324.24 | $ 216.62 | $ 540.86 |
| 119511 | DANIEL P RAYNAUD | $ 51,915.50 | $ 34,683.52 | $ 86,599.02 |
| 119512 | MONICA C MOELLER IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 119513 | DALE L NEIFERT RLT | $ 491.95 | $ 328.66 | $ 820.61 |
| 119514 | MARY L MILLER IRA | $ 1,005.75 | $ 671.92 | $ 1,677.67 |
| 119520 | SEGUE CONSTRUCTION | $ 1,835.40 | $ 1,226.19 | $ 3,061.59 |
| 119523 | LUKE IAN MINER NON EX TR | $ 352.92 | $ 235.78 | $ 588.70 |
| 119525 | BREBEUF JESUIT ENDOW FD STRONG | $ 2,981.50 | $ 1,991.87 | $ 4,973.37 |
| 119526 | MARTINGALE INVESTMENT FUND A | $ 175.79 | $ 117.44 | $ 293.23 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 119527 | GENERAL MOTORS EMPLOYEES DGPT | $ 183,412.00 | $ 122,533.24 | $ 305,945.24 |
| 119529 | STEWART CURETON JR | $ 12,339.60 | $ 8,243.80 | $ 20,583.40 |
| 119530 | BETH WINTERS TRUST | $ 1,448.75 | $ 967.88 | $ 2,416.63 |
| 119531 | SALLY V WINTERS TRUST | $ 1,752.00 | $ 1,170.47 | $ 2,922.47 |
| 119533 | WILLIAM H HARMON IRA | $ 4,815.15 | $ 3,216.89 | $ 8,032.04 |
| 119535 | ASBESTOS WORKERS PENSION #1 | $ 25,045.00 | $ 16,731.97 | $ 41,776.97 |
| 119537 | ROGER KAUFMAN IRA RO | $ 4,600.00 | $ 3,073.15 | $ 7,673.15 |
| 119538 | GLENN LARSON IRA RO | $ 5,324.00 | $ 3,556.84 | $ 8,880.84 |
| 119539 | LICTIC INC BBPP | $ 539.00 | $ 360.09 | $ 899.09 |
| 119540 | DC HAMPTON FAMILY | $ 8,944.00 | $ 5,975.28 | $ 14,919.28 |
| 119542 | FBO HAMMOND TRUST | $ 61,209.00 | $ 40,892.29 | $ 102,101.29 |
| 119543 | GRETCHEN HERRIS TRUST | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 119544 | FBO ANDREW MAASS TRUST | $ 3,562.00 | $ 2,379.69 | $ 5,941.69 |
| 119545 | FBO ANDREW MAASS TRUSTEE | $ 10,461.00 | $ 6,988.75 | $ 17,449.75 |
| 119546 | BALDEV K MUNGER | $ 4,328.00 | $ 2,891.43 | $ 7,219.43 |
| 119547 | S BURKE SURV TR | $ 8,370.00 | $ 5,591.80 | $ 13,961.80 |
| 119548 | METRO A TRUST FUND | $ 3,252.00 | $ 2,172.58 | $ 5,424.58 |
| 119549 | AGENT FOR LICTIC INC | $ 736.00 | $ 491.70 | $ 1,227.70 |
| 119550 | FBO NICOLE GALIN | $ 5,620.00 | $ 3,754.59 | $ 9,374.59 |
| 119551 | FBO GREGORY GALIN | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 119552 | FBO ETHEL A OESER 1997 RV TR | $ 2,677.50 | $ 1,788.77 | $ 4,466.27 |
| 119553 | GUASCH 1996 FAMILY TRUST | $ 4,795.00 | $ 3,203.43 | $ 7,998.43 |
| 119554 | FBO KARIE A MINZEY | $ 4,274.00 | $ 2,855.36 | $ 7,129.36 |
| 119555 | FBO STELLA B GROSS TUW | $ 27,576.00 | $ 18,422.88 | $ 45,998.88 |
| 119564 | DAVID M ZACKS IRA | $ 1,674.00 | $ 1,118.36 | $ 2,792.36 |
| 119565 | DAVID M ZACKS IRA | $ 1,116.00 | $ 745.57 | $ 1,861.57 |
| 119566 | ZACKS FAMILY INVESTMENT LP | $ 5,580.00 | $ 3,727.87 | $ 9,307.87 |
| 119567 | MARILYN SWIMMER IRA | $ 1,116.00 | $ 745.57 | $ 1,861.57 |
| 119568 | HERBERT SWIMMER IRR TR | $ 8,370.00 | $ 5,591.80 | $ 13,961.80 |
| 119569 | A STEPHENS CLAY IRA | $ 6,696.00 | $ 4,473.44 | $ 11,169.44 |
| 119570 | HELEN BIRENBAUM | $ 1,674.00 | $ 1,118.36 | $ 2,792.36 |
| 119572 | JEAN Y KINOSHITA | $ 1,138.21 | $ 760.41 | $ 1,898.62 |
| 119574 | EUPHORIA TRUST | $ 1,560.00 | $ 1,042.20 | $ 2,602.20 |
| 119575 | ANTHONY F BARTON #1 | $ 5,805.50 | $ 3,878.52 | $ 9,684.02 |
| 119578 | STEVEN M SCHUSTER | $ 3,587.20 | $ 2,396.52 | $ 5,983.72 |
| 119579 | DAVID P HANLON IRA | $ 1,116.00 | $ 745.57 | $ 1,861.57 |
| 119580 | THOMAS C THEOBALD | $ 6,696.00 | $ 4,473.44 | $ 11,169.44 |
| 119581 | RIORDAN ROETT | $ 558.00 | $ 372.79 | $ 930.79 |
| 119582 | RIORDAN J ROETT | $ 1,674.00 | $ 1,118.36 | $ 2,792.36 |
| 119583 | JANE C PFEIFFER | $ 21,762.00 | $ 14,538.68 | $ 36,300.68 |
| 119584 | JANE C PFEIFFER FOUNDTN | $ 8,370.00 | $ 5,591.80 | $ 13,961.80 |
| 119585 | CAROL GALPIN | $ 3,906.00 | $ 2,609.51 | $ 6,515.51 |
| 119586 | NORMA R BENESH | $ 4,503.00 | $ 3,008.35 | $ 7,511.35 |
| 119587 | FBO JOHN BONTE | $ 199.20 | $ 133.08 | $ 332.28 |
| 119588 | MINNEAPOLIS PAINTING IND PEN | $ 104,370.00 | $ 69,727.14 | $ 174,097.14 |
| 119589 | MINNEAPOLIS FIREFIGHTERS RELIEF | $ 63,871.50 | $ 42,671.05 | $ 106,542.55 |
| 119590 | MINNEAPOLIS FIREFIGHTER RELIEF | $ 61,460.00 | $ 41,059.98 | $ 102,519.98 |
| 119591 | MN GLAZIERS & ALLIED TRADES | $ 31,037.00 | $ 20,735.09 | $ 51,772.09 |
| 119592 | MINNESOTA CEMENT MASONS PENS | $ 12,123.00 | $ 8,099.09 | $ 20,222.09 |
| 119593 | TWIN CITY CARPENTERS & JOINERS | $ 685,884.00 | $ 458,222.95 | $ 1,144,106.95 |
| 119594 | TWIN CITY CARPENTERS & JOINERS | $ 43,318.00 | $ 28,939.74 | $ 72,257.74 |
| 119595 | MINNESOTA LABORERS PENSION | $ 132,779.00 | $ 88,706.52 | $ 221,485.52 |
| 119598 | RONALD KRANK IRA | $ 2,262.45 | $ 1,511.49 | $ 3,773.94 |
| 119604 | INTL UNION OF OPERATING ENGINEERS | $ 607,698.00 | $ 405,988.73 | $ 1,013,686.73 |
| 119606 | LEWIS A BRANNON | $ 1,779.86 | $ 1,189.08 | $ 2,968.94 |
| 119607 | RICHARD K NOLEN IRA | $ 1,148.60 | $ 767.35 | $ 1,915.95 |
| 119615 | CRAIG D NEWMAN | $ 3,487.75 | $ 2,330.08 | $ 5,817.83 |
| 119617 | GARY H NELSON | $ 218.56 | $ 146.01 | $ 364.57 |
| 119618 | BILL NUNN TRUST | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 119619 | DANIEL W GEARHART AND | $ 513.42 | $ 343.00 | $ 856.42 |
| 119622 | DOROTHY N CARTER | $ 685.35 | $ 457.87 | $ 1,143.22 |
| 119625 | THOMAS D OMALLEY | $ 109,600.00 | $ 73,221.18 | $ 182,821.18 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 119626 | THOMAS D OMALLEY & | $ 82,200.00 | $ 54,915.88 | $ 137,115.88 |
| 119628 | THOMAS O MALLEY | $ 82,200.00 | $ 54,915.88 | $ 137,115.88 |
| 119631 | HAROLD JETZER IRA | $ 595.00 | $ 397.51 | $ 992.51 |
| 119637 | THOMAS D PATRICK | $ 702.90 | $ 469.59 | $ 1,172.49 |
| 119638 | JOANN TSOUTSOURIS | $ 1,836.00 | $ 1,226.59 | $ 3,062.59 |
| 119641 | VERNON H HARMAN JR | $ 2,031.00 | $ 1,356.86 | $ 3,387.86 |
| 119645 | ADRIAN C HARTMAN IRA | $ 300.67 | $ 200.87 | $ 501.54 |
| 119650 | PAUL R MEYER | $ 119.70 | $ 79.97 | $ 199.67 |
| 119651 | EDGAR A GUEST | $ 911.00 | $ 608.62 | $ 1,519.62 |
| 119653 | ALLAN C POLLEY | $ 1,787.00 | $ 1,193.85 | $ 2,980.85 |
| 119660 | JAMES L NAGEL IRA | $ 426.90 | $ 285.20 | $ 712.10 |
| 119661 | HAL HELTON IRA | $ 901.80 | $ 602.47 | $ 1,504.27 |
| 119667 | TRANCHILD LTD PARTNERSHIP | $ 981.90 | $ 655.98 | $ 1,637.88 |
| 119668 | LYNDEN J STRYKER IRA | $ 2,231.25 | $ 1,490.65 | $ 3,721.90 |
| 119669 | LYNDEN J STRYKER | $ 2,092.80 | $ 1,398.15 | $ 3,490.95 |
| 119670 | NICK J BORELLI | $ 2,587.55 | $ 1,728.68 | $ 4,316.23 |
| 119675 | CARMINE COLOMBO | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 119680 | WILLIAM F WINZURK | $ 239.40 | $ 159.94 | $ 399.34 |
| 119691 | ROBERT P REA | $ 631.52 | $ 421.90 | $ 1,053.42 |
| 119692 | DAVID W ABLIN IRA | $ 636.45 | $ 425.20 | $ 1,061.65 |
| 119706 | MARK DERUITER | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 119707 | JEFFREY D KRAAI IRA | $ 78.30 | $ 52.31 | $ 130.61 |
| 119709 | EDWIN G HAMILTON IRA | $ 5,506.20 | $ 3,678.56 | $ 9,184.76 |
| 119710 | BARBARA J ISKRA | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 119713 | ELAINE T WILLIAMS IRA | $ 3,970.00 | $ 2,652.26 | $ 6,622.26 |
| 119729 | FRED DURIAN IRA | $ 748.80 | $ 500.26 | $ 1,249.06 |
| 119736 | RUTH ANN DRAKE | $ 1,734.10 | $ 1,158.51 | $ 2,892.61 |
| 119739 | NANCY J MCGEE IRA | $ 3,351.60 | $ 2,239.13 | $ 5,590.73 |
| 119741 | GERALD LORD | $ 1,253.73 | $ 837.59 | $ 2,091.32 |
| 119742 | ROBERT PROSPERI IRA | $ 191.70 | $ 128.07 | $ 319.77 |
| 119746 | RYAN R LARSON IRA | $ 93.33 | $ 62.35 | $ 155.68 |
| 119748 | LYNN D DELVAUX | $ 269.16 | $ 179.82 | $ 448.98 |
| 119752 | METACORP HOLDING INC | $ 6,858.00 | $ 4,581.67 | $ 11,439.67 |
| 119757 | CARL F BERGER IRA | $ 1,104.00 | $ 737.56 | $ 1,841.56 |
| 119763 | LYNDA S MOORE IRA | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 119764 | ALLEN H MOORE IRA | $ 2,162.55 | $ 1,444.75 | $ 3,607.30 |
| 119765 | ALLEN H MOORE REV LIV TR | $ 775.65 | $ 518.19 | $ 1,293.84 |
| 119767 | BARBARA E PARISH | $ 17,810.00 | $ 11,898.44 | $ 29,708.44 |
| 119776 | EDDIE GOMEZ IRA | $ 577.50 | $ 385.81 | $ 963.31 |
| 119777 | WENDY S GOMEZ IRA | $ 742.14 | $ 495.81 | $ 1,237.95 |
| 119782 | SHELLEY J RODRIGUEZ | $ 125.09 | $ 83.57 | $ 208.66 |
| 119784 | FOR JOSEPHINE EVANS BURNS TRUST 20 | $ 1,341.90 | $ 896.49 | $ 2,238.39 |
| 119792 | MARJORIE N BOYER TRUST | $ 4,311.30 | $ 2,880.28 | $ 7,191.58 |
| 119793 | HELEN YABLOKOFF | $ 1,669.55 | $ 1,115.39 | $ 2,784.94 |
| 119797 | ERWIN HAUSCHOLDER IRA | $ 412.33 | $ 275.47 | $ 687.80 |
| 119809 | KINZER SHEETS IRA | $ 159.75 | $ 106.73 | $ 266.48 |
| 119812 | EDWARD O GOLDENBERG | $ 7,662.90 | $ 5,119.40 | $ 12,782.30 |
| 119814 | JEAN R LAMMERS IRA | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 119824 | JAMES H CARTER | $ 574.05 | $ 383.51 | $ 957.56 |
| 119825 | SARAH G GIFFIN | $ 47.55 | $ 31.77 | $ 79.32 |
| 119826 | JAMES E MC GLADE IRA | $ 1,208.25 | $ 807.20 | $ 2,015.45 |
| 119827 | FREDRIC J WILLMS AND | $ 492.24 | $ 328.85 | $ 821.09 |
| 119832 | WILLIAM I HAGEN | $ 3,101.70 | $ 2,072.17 | $ 5,173.87 |
| 119833 | DORIS S GREENE LIVING TR | $ 37,426.00 | $ 25,003.43 | $ 62,429.43 |
| 119836 | ILENE M ROEMER | $ 565.20 | $ 377.60 | $ 942.80 |
| 119843 | MARTHA BURTON | $ 589.10 | $ 393.56 | $ 982.66 |
| 119860 | PATRICIA A BESSER | $ 1,350.60 | $ 902.30 | $ 2,252.90 |
| 119863 | LEWIS W KUNIEGEL IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 119864 | SHIRLEY A SMITH | $ 31.95 | $ 21.35 | $ 53.30 |
| 119873 | RICHARD H AMLING | $ 3,195.00 | $ 2,134.50 | $ 5,329.50 |
| 119875 | ELEANOR E COOPER FAMILY TR | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 119877 | LINCOLN T RAVENSCROFT | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 119879 | THOMAS M DIXON AND | $ 758.25 | $ 506.57 | $ 1,264.82 |
| 119882 | DAVID GARFINKEL | $ 1,692.90 | $ 1,130.99 | $ 2,823.89 |
| 119883 | WILLIAM OYEN IRA | $ 5,506.20 | $ 3,678.56 | $ 9,184.76 |
| 119885 | TIMOTHY R CAROE | $ 626.40 | $ 418.48 | $ 1,044.88 |
| 119890 | YORKSHIRE EYE CLINIC LTD | $ 31,122.00 | $ 20,791.88 | $ 51,913.88 |
| 119893 | PATRICIA M TODHUNTER IRA | $ 673.26 | $ 449.79 | $ 1,123.05 |
| 119894 | HILAM J GERICK | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 119896 | THANKFUL MEMORIAL EPISCOPAL | $ 3,036.27 | $ 2,028.46 | $ 5,064.73 |
| 119897 | KEVIN M FEE DDS PS #1 | $ 1,117.62 | $ 746.66 | $ 1,864.28 |
| 119898 | ROGER L BEEBE | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 119899 | GEORGE L GRINNAN IRA | $ 195,351.00 | $ 130,509.40 | $ 325,860.40 |
| 119902 | ROBERT O HUFF IRA | $ 130.50 | $ 87.18 | $ 217.68 |
| 119905 | TERRY A DUNNING | $ 4,548.60 | $ 3,038.81 | $ 7,587.41 |
| 119911 | ROGER P COGGINS | $ 33,454.30 | $ 22,350.03 | $ 55,804.33 |
| 119913 | THOMAS C NEFF SEP | $ 462.00 | $ 308.65 | $ 770.65 |
| 119914 | SHELLY J GROS LIV TRUST | $ 2,259.00 | $ 1,509.18 | $ 3,768.18 |
| 119921 | DANA B ESSELSTYN | $ 1,113.00 | $ 743.57 | $ 1,856.57 |
| 119923 | ADRIAN R TIO | $ 587.10 | $ 392.23 | $ 979.33 |
| 119927 | ANDREW W DYKERS | $ 16,580.00 | $ 11,076.71 | $ 27,656.71 |
| 119928 | ANDREW W DYKERS IRA | $ 4,974.00 | $ 3,323.01 | $ 8,297.01 |
| 119931 | ELIZABETH R DENNIS | $ 348.80 | $ 233.03 | $ 581.83 |
| 119932 | LEG ASS PENSIONS MGMT LTD | $ 3,242,685.63 | $ 2,166,361.93 | $ 5,409,047.56 |
| 119933 | US INDEX TRUST | $ 154,518.00 | $ 103,229.84 | $ 257,747.84 |
| 119935 | DURHAM CC PENS FD | $ 10,434.00 | $ 6,970.71 | $ 17,404.71 |
| 119937 | L B OF HAMMERSMITH & FULHAM | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 119938 | LEG ASS PENSIONS MGMT LTD | $ 406,499.28 | $ 271,572.60 | $ 678,071.88 |
| 119939 | LEG ASSURANCE SOCIETY LTD #1 | $ 69,426.00 | $ 46,381.88 | $ 115,807.88 |
| 119940 | LEG ASSURANCE SOCIETY LTD #2 | $ 130,793.00 | $ 87,379.72 | $ 218,172.72 |
| 119941 | MARK G BAVA IRA | $ 7,412.00 | $ 4,951.78 | $ 12,363.78 |
| 119951 | MARJORIE E SOUVA | $ 1,060.36 | $ 708.40 | $ 1,768.76 |
| 119954 | BARBARA B NOLEN IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 119955 | ROBERT M REED | $ 523.80 | $ 349.94 | $ 873.74 |
| 119956 | LANDRES FAMILY TRUST | $ 698.40 | $ 466.58 | $ 1,164.98 |
| 119957 | ROSALYN LANDRES IRA | $ 916.65 | $ 612.39 | $ 1,529.04 |
| 119964 | RONALD N WILLIAMS IRA | $ 1,434.06 | $ 958.06 | $ 2,392.12 |
| 119975 | RANGER P LOEBEL | $ 159.75 | $ 106.73 | $ 266.48 |
| 119979 | MILDRED A TOCZKO | $ 1,254.68 | $ 838.22 | $ 2,092.90 |
| 119981 | JIM N MORELAND IRA | $ 1,605.00 | $ 1,072.26 | $ 2,677.26 |
| 119984 | JACQUELINE A ROBINSON | $ 2,512.11 | $ 1,678.28 | $ 4,190.39 |
| 119986 | CAROLYN J GOZDECKI | $ 1,209.97 | $ 808.35 | $ 2,018.32 |
| 119988 | FRANK J POSTMA IRA | $ 564.06 | $ 376.84 | $ 940.90 |
| 119992 | JONATHAN E SIMON | $ 741.58 | $ 495.43 | $ 1,237.01 |
| 119993 | EDWARD YANG | $ 653.25 | $ 436.42 | $ 1,089.67 |
| 119994 | BILLY L CARTER IRA | $ 302.65 | $ 202.19 | $ 504.84 |
| 119996 | MELANIE L DUNN | $ 491.55 | $ 328.39 | $ 819.94 |
| 119997 | ALYCE H DUNN | $ 774.15 | $ 517.19 | $ 1,291.34 |
| 119998 | ROBERT D HEINLEIN AND | $ 2,921.75 | $ 1,951.95 | $ 4,873.70 |
| 120001 | EUGENE SCHRIER IRA | $ 2,932.53 | $ 1,959.17 | $ 4,891.72 |
| 120002 | EUGENE SCHRIER TRUST | $ 2,964.50 | $ 1,980.51 | $ 4,945.01 |
| 120004 | IVAN K JOHANSEN JR IRA | $ 4,428.90 | $ 2,958.84 | $ 7,387.74 |
| 120014 | PAMELA C MOORE IRA | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 120018 | WILLIAM E FREEMAN SEP IRA | $ 1,150.00 | $ 768.29 | $ 1,918.29 |
| 120024 | WALLACE G SEIBEL & | $ 1,221.00 | $ 815.72 | $ 2,036.72 |
| 120026 | DOMINICK LOSCHIAVO | $ 555.40 | $ 371.05 | $ 926.45 |
| 120028 | CAROLE D NEMSHIN | $ 2,229.00 | $ 1,489.14 | $ 3,718.14 |
| 120029 | SHERLE RUXIN IRA RO | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 120035 | ULLA PETERS IRA | $ 323.49 | $ 216.12 | $ 539.61 |
| 120041 | IOWA RESTAURANT ASSOCIATION | $ 419.30 | $ 280.12 | $ 699.42 |
| 120044 | WILLIAM O SNYDER IRA | $ 1,212.30 | $ 809.91 | $ 2,022.21 |
| 120046 | E FIRMIN J FLOHR DISCLAIMER #1 | $ 4,365.00 | $ 2,916.15 | $ 7,281.15 |
| 120047 | JOAN F KERRIGAN REV TR #1 | $ 8,730.00 | $ 5,832.31 | $ 14,562.31 |
| 120048 | E FIRMIN FLOHR TRUST #2 | $ 4,365.00 | $ 2,916.15 | $ 7,281.15 |

| Claim Number | Claimant | Principal Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 120051 | AUXILIARY BETH SHOLOM HOME | $ | 1,091.25 | $ | 729.04 | $ | 1,820.29 |
| 120056 | THOMAS R BURGERMEISTER | $ | 227.50 | $ | 151.99 | $ | 379.49 |
| 120059 | SYLVIA WINTER IRA | $ | 544.90 | $ | 364.03 | $ | 908.93 |
| 120060 | RUTH M ROACH | $ | 1,346.10 | $ | 899.30 | $ | 2,245.40 |
| 120061 | DONALD G ROACH IRA | $ | 673.05 | $ | 449.65 | $ | 1,122.70 |
| 120063 | LIBERTY OIL CO INC PROFIT SHAR | $ | 3,617.25 | $ | 2,416.60 | $ | 6,033.85 |
| 120064 | LIBERTY OIL COMPANY INC | $ | 3,266.70 | $ | 2,182.41 | $ | 5,449.11 |
| 120070 | KATHERINE A PITTS | $ | 306.55 | $ | 204.80 | $ | 511.35 |
| 120071 | EDITH G BUERGER | $ | 676.71 | $ | 452.09 | $ | 1,128.80 |
| 120072 | MAX BARKLEY | $ | 312.92 | $ | 209.05 | $ | 521.97 |
| 120074 | KENNETH D WALKER | $ | 1,663.65 | $ | 1,111.45 | $ | 2,775.10 |
| 120076 | MAXINE E PICKETT LIV TR | $ | 8,897.00 | $ | 5,943.88 | $ | 14,840.88 |
| 120079 | ROBERT KIWI | $ | 16,092.00 | $ | 10,750.69 | $ | 26,842.69 |
| 120080 | MICHELLE L ROSENBERG | $ | 1,592.55 | $ | 1,063.95 | $ | 2,656.50 |
| 120081 | ROBERT KIWI IRA | $ | 10,140.30 | $ | 6,774.50 | $ | 16,914.80 |
| 120082 | EUGENE DROOD IRA | $ | 782.55 | $ | 522.80 | $ | 1,305.35 |
| 120083 | NANCY J VICTORY TRUST | $ | 6,600.00 | $ | 4,409.30 | $ | 11,009.30 |
| 120087 | ELIZABETH H WHEELER | $ | 6,045.40 | $ | 4,038.79 | $ | 10,084.19 |
| 120089 | CLIFFORD A JACOBY IRA | $ | 478.80 | $ | 319.88 | $ | 798.68 |
| 120090 | H KEITH DUNN IRA | $ | 348.00 | $ | 232.49 | $ | 580.49 |
| 120091 | FRANK G ARTALE | $ | 3,675.41 | $ | 2,455.45 | $ | 6,130.86 |
| 120092 | 3GT INVESTMENT PARTNERSHIP | $ | 51,012.00 | $ | 34,079.92 | $ | 85,091.92 |
| 120094 | CANADA PENSION PLAN INVESTMENT | $ | 153,003.00 | $ | 102,217.70 | $ | 255,220.70 |
| 120095 | CARL B HESS FAM ASSOC | $ | 20,349.00 | $ | 13,594.69 | $ | 33,943.69 |
| 120100 | MARGARET K EGGEMEYER | $ | 16,902.00 | $ | 11,291.83 | $ | 28,193.83 |
| 120104 | JACQUELINE V LORUSSO | $ | 602.40 | $ | 402.45 | $ | 1,004.85 |
| 120105 | HOLM ENTERPRISES INC | $ | 1,924.00 | $ | 1,285.38 | $ | 3,209.38 |
| 120106 | JOY STARKEY | $ | 1,124.20 | $ | 751.05 | $ | 1,875.25 |
| 120108 | GILPIN HOLDINGS INC | $ | 1,182.00 | $ | 789.67 | $ | 1,971.67 |
| 120116 | IVAN K JOHANSEN JR IRA | $ | 440.82 | $ | 294.50 | $ | 735.32 |
| 120119 | ARTHUR M GOLDBERG 1989 IT | $ | 35,910.00 | $ | 23,990.63 | $ | 59,900.63 |
| 120120 | ARTHUR M GOLDBERG 1976 IRRV TRUST | $ | 28,728.00 | $ | 19,192.50 | $ | 47,920.50 |
| 120121 | RACHEL T AVIGAD 1992 TR | $ | 5,580.00 | $ | 3,727.87 | $ | 9,307.87 |
| 120124 | JOAN W ROBERTSON | $ | 1,647.79 | $ | 1,100.85 | $ | 2,748.64 |
| 120125 | RACHEL T AVIGAD TRUST | $ | 27,900.00 | $ | 18,639.33 | $ | 46,539.33 |
| 120127 | BARBARA A KIMICATA | $ | 3,917.43 | $ | 2,617.14 | $ | 6,534.57 |
| 120128 | DAVID I HOLLANDER TRUST | $ | 3,908.00 | $ | 2,610.84 | $ | 6,518.84 |
| 120129 | MARY ANN C ROLOFF IRA | $ | 921.80 | $ | 615.83 | $ | 1,537.63 |
| 120135 | EDITH G GRANDY IRA | $ | 1,917.00 | $ | 1,280.70 | $ | 3,197.70 |
| 120141 | KATHLEEN A FROMM APPOINTMNT | $ | 3,591.00 | $ | 2,399.06 | $ | 5,990.06 |
| 120153 | ALLISON P CLARK | $ | 441.19 | $ | 294.75 | $ | 735.94 |
| 120155 | DONNA MONTY | $ | 1,005.45 | $ | 671.72 | $ | 1,677.17 |
| 120156 | HEATHER H JONES IRA | $ | 3,507.55 | $ | 2,343.31 | $ | 5,850.86 |
| 120157 | ANNE A SMITH | $ | 4,484.00 | $ | 2,995.65 | $ | 7,479.65 |
| 120159 | RANDALL B SMITH 1997 TRUST | $ | 1,696.45 | $ | 1,133.36 | $ | 2,829.81 |
| 120161 | RAYMOND A KAHN KEOGH | $ | 26,865.00 | $ | 17,947.87 | $ | 44,812.87 |
| 120179 | NEW ENGLAND TEAMSTERS & TRUCKING | $ | 1,067,724.00 | $ | 713,321.27 | $ | 1,781,045.27 |
| 120180 | GERALD BAHR IRA | $ | 4,663.95 | $ | 3,115.88 | $ | 7,779.83 |
| 120181 | JOHN D PICKETT LIV TRUST | $ | 7,588.00 | $ | 5,069.36 | $ | 12,657.36 |
| 120183 | WHITNEY E DUNN | $ | 490.05 | $ | 327.39 | $ | 817.44 |
| 120184 | NIKKI BARONE | $ | 2,178.25 | $ | 1,455.24 | $ | 3,633.49 |
| 120186 | CYNTHIA L HARTLEY IRA | $ | 1,117.35 | $ | 746.48 | $ | 1,863.83 |
| 120188 | THOMAS R HARTLEY IRA | $ | 1,628.10 | $ | 1,087.70 | $ | 2,715.80 |
| 120194 | PATRICIA A JONES | $ | 546.95 | $ | 365.40 | $ | 912.35 |
| 120196 | PAMELA SPRAYREGEN | $ | 8,346.80 | $ | 5,576.30 | $ | 13,923.10 |
| 120197 | JOYCE A HOSPODAR IRA | $ | 571.50 | $ | 381.81 | $ | 953.31 |
| 120201 | GERALD C SOZIO IRA | $ | 1,481.70 | $ | 989.89 | $ | 2,471.59 |
| 120212 | JOYCE DANIEL | $ | 689.10 | $ | 460.37 | $ | 1,149.47 |
| 120216 | MELTZER LIVING TRUST | $ | 889.95 | $ | 594.55 | $ | 1,484.50 |
| 120229 | DINSHAW D SARKARI IRA | $ | 269.97 | $ | 180.36 | $ | 450.33 |
| 120232 | ANNA MAE BEGHINI | $ | 13,420.10 | $ | 8,965.65 | $ | 22,385.75 |
| 120234 | ROBERT VALADE TRUST | $ | 68,381.00 | $ | 45,683.74 | $ | 114,064.74 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 120236 | ROBERT S SHAPIRO IRA | $ 558.30 | $ 372.99 | $ 931.29 |
| 120239 | FRANCES C BRADLEY | $ 526.68 | $ 351.86 | $ 878.54 |
| 120245 | LOIS HEISER | $ 130.75 | $ 87.35 | $ 218.10 |
| 120246 | MIKHAIL SEGAL | $ 207.11 | $ 138.37 | $ 345.48 |
| 120247 | THADDEUS J GRUCHOT TRUST | $ 326.02 | $ 217.81 | $ 543.83 |
| 120251 | THEODORE SEGAL 2000 TR | $ 131.42 | $ 87.80 | $ 219.22 |
| 120252 | SOFIA SEGAL | $ 207.11 | $ 138.37 | $ 345.48 |
| 120270 | ASUNCION U DEWITT IRA | $ 1,452.55 | $ 970.41 | $ 2,422.96 |
| 120276 | JOHN W LINCOLN IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 120281 | NANCY A GRIER | $ 1,985.00 | $ 1,326.13 | $ 3,311.13 |
| 120284 | JOHN A FISHER AND | $ 704.90 | $ 470.93 | $ 1,175.83 |
| 120287 | R WILLIAM GILBERT | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 120310 | ANN ABBOTT | $ 4,069.80 | $ 2,718.94 | $ 6,788.74 |
| 120318 | ARTHUR K SCHULTE IRA | $ 471.80 | $ 315.20 | $ 787.00 |
| 120323 | DONALD H STECKLER | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 120330 | DEBORAH A CALLAHAN | $ 313.25 | $ 209.27 | $ 522.52 |
| 120336 | ANNELIESE BARBOUR IRA | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 120346 | GERALD K FLAGG IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 120354 | SONDRA P STEARNS 1 | $ 770.70 | $ 514.89 | $ 1,285.59 |
| 120358 | KENNETH M NOWICKI IRA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 120359 | LAWRENCE PROVOST JR TRUST | $ 1,028.70 | $ 687.25 | $ 1,715.95 |
| 120363 | STECKLER FAML LTD PARTNERSHIP | $ 53,964.00 | $ 36,052.08 | $ 90,016.08 |
| 120364 | WILLIAM F RIKE IRA | $ 673.75 | $ 450.12 | $ 1,123.87 |
| 120370 | SHIRLEY A WASSERMAN | $ 508.08 | $ 339.44 | $ 847.52 |
| 120378 | EUGENE HEACOCK | $ 159.75 | $ 106.73 | $ 266.48 |
| 120382 | ROBIN E WAGNER IRA | $ 1,948.50 | $ 1,301.75 | $ 3,250.25 |
| 120385 | ANTHONY S LEMPERIS | $ 80.31 | $ 53.65 | $ 133.96 |
| 120394 | JOHN & CATHERINE MACARTHUR FOUNDAT | $ 43,092.00 | $ 28,788.75 | $ 71,880.75 |
| 120395 | VANDERBILT UNIVERSITY #1 | $ 63,858.00 | $ 42,662.03 | $ 106,520.03 |
| 120402 | JOSEPH R MISKEY | $ 1,658.10 | $ 1,107.74 | $ 2,765.84 |
| 120403 | BARBARA SKOWRONSKI | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 120406 | ANNE M HASSELL | $ 598.50 | $ 399.84 | $ 998.34 |
| 120408 | YVONNE A GREER | $ 449.85 | $ 300.53 | $ 750.38 |
| 120409 | ANNE M HASSELL | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 120414 | JENKINS FAMILY TRUST | $ 1,528.32 | $ 1,021.03 | $ 2,549.35 |
| 120417 | ERIC LEVY | $ 3,848.00 | $ 2,570.76 | $ 6,418.76 |
| 120424 | MARGARET POLITTE | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 120428 | MORGAN FAMILY TRUST | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 120431 | JOAN L CREAMER IRA | $ 1,819.00 | $ 1,215.23 | $ 3,034.23 |
| 120449 | WARREN W ZERGEBEL 1 | $ 1,585.80 | $ 1,059.44 | $ 2,645.24 |
| 120450 | WARREN W ZERGEBEL 2 | $ 235.00 | $ 157.00 | $ 392.00 |
| 120455 | MILDRED GREAT GRAND PARTNRSHP | $ 620.00 | $ 414.21 | $ 1,034.21 |
| 120456 | ROY M MATSUO IRA | $ 1,413.21 | $ 944.13 | $ 2,357.34 |
| 120457 | MASAKO MATSUO IRA | $ 198.77 | $ 132.79 | $ 331.56 |
| 120460 | RICHARD EDELMANN | $ 292.48 | $ 195.40 | $ 487.88 |
| 120463 | MIRIAM B YAZGE IRA | $ 1,998.15 | $ 1,334.92 | $ 3,333.07 |
| 120464 | JOHN R QUINN IRA | $ 1,954.80 | $ 1,305.96 | $ 3,260.76 |
| 120484 | ANNA A SCHWARTING | $ 95.85 | $ 64.04 | $ 159.89 |
| 120489 | PETER G MATHON IRA SEP | $ 491.10 | $ 328.09 | $ 819.19 |
| 120491 | PAMELA K HARMAN IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 120493 | FLINT RESOURCES COMPANY LLC | $ 2,159.70 | $ 1,442.84 | $ 3,602.54 |
| 120494 | FLINT RESOURCES COMPANY LLC | $ 10,742.10 | $ 7,176.54 | $ 17,918.64 |
| 120495 | FLINT RESOURCES COMPANY LLC | $ 3,461.00 | $ 2,312.21 | $ 5,773.21 |
| 120497 | FLINT RESOURCES COMPANY LLC | $ 1,852.90 | $ 1,237.88 | $ 3,090.78 |
| 120498 | FLINT RESOURCES COMPANY LLC | $ 5,714.70 | $ 3,817.86 | $ 9,532.56 |
| 120501 | ANTHONY J LORUSSO | $ 1,618.05 | $ 1,080.98 | $ 2,699.03 |
| 120509 | DINSHAW D SARKARI TRUST | $ 451.22 | $ 301.45 | $ 752.67 |
| 120511 | PAUL ROBERTS | $ 15,666.00 | $ 10,466.09 | $ 26,132.09 |
| 120520 | KENNETH R MEYERS IRA | $ 278.61 | $ 186.13 | $ 464.74 |
| 120522 | TRATTNER FAMILY TRUST | $ 703.50 | $ 469.99 | $ 1,173.49 |
| 120526 | RUTHIE L COHEN | $ 1,316.70 | $ 879.66 | $ 2,196.36 |
| 120532 | A J SNEAD MARITAL TR | $ 492.25 | $ 328.86 | $ 821.11 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 120533 | AJ SNEAD MARITAL TR #1 | $ 1,005.48 | $ 671.74 | $ 1,677.22 |
| 120534 | A J SNEAD MARITAL TR #2 | $ 440.25 | $ 294.12 | $ 734.37 |
| 120539 | BARBARA ECKLEY IRA | $ 510.75 | $ 341.22 | $ 851.97 |
| 120541 | BRUCE C HINCKLEY | $ 721.80 | $ 482.22 | $ 1,204.02 |
| 120544 | THEODORE S KOLAVIC | $ 179.00 | $ 119.59 | $ 298.59 |
| 120546 | ADOLPH B FRAYSHER | $ 5,172.00 | $ 3,455.29 | $ 8,627.29 |
| 120547 | THOMAS A HYDE IRA | $ 626.50 | $ 418.55 | $ 1,045.05 |
| 120548 | ELSIE L FALBO SRVRS TR | $ 182.79 | $ 122.12 | $ 304.91 |
| 120549 | VIRGINIA G WOOD | $ 486.90 | $ 325.29 | $ 812.19 |
| 120550 | CARL BUCK IRA | $ 670.85 | $ 448.18 | $ 1,119.03 |
| 120553 | ROBERT L HUNTER | $ 3,992.25 | $ 2,667.13 | $ 6,659.38 |
| 120558 | JOHN M VITUCCI AND | $ 590.29 | $ 394.36 | $ 984.65 |
| 120565 | CONSTANCE C MURRAY IRA | $ 130.50 | $ 87.18 | $ 217.68 |
| 120568 | GLADRO MANAGEMENT LTD | $ 1,218.80 | $ 814.25 | $ 2,033.05 |
| 120569 | ELIZABETH BRAYMER | $ 127.80 | $ 85.38 | $ 213.18 |
| 120575 | BRADLEY B SMITH TR | $ 911.45 | $ 608.92 | $ 1,520.37 |
| 120578 | R I REM INVESTMENTS SA PANAMA | $ 87,890.48 | $ 58,717.56 | $ 146,608.04 |
| 120579 | KAREN S FOUNTAIN | $ 1,230.27 | $ 821.91 | $ 2,052.18 |
| 120585 | HELEN FREEMAN TRUST | $ 1,586.57 | $ 1,059.95 | $ 2,646.52 |
| 120587 | KAY L LEE IRA | $ 2,106.90 | $ 1,407.57 | $ 3,514.47 |
| 120588 | KAY L LEE | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 120593 | ANNETTE R KARNASH IRA #1 | $ 273.42 | $ 182.67 | $ 456.09 |
| 120594 | UNITED METHODIST PUBLISHING | $ 56,757.00 | $ 37,918.02 | $ 94,675.02 |
| 120595 | TIDEWATER INC NEW PENSION PLAN | $ 11,760.00 | $ 7,856.58 | $ 19,616.58 |
| 120596 | SHEET METAL WORKERS LOCAL 85 | $ 86,888.00 | $ 58,047.83 | $ 144,935.83 |
| 120600 | MARY MCGILL | $ 127.80 | $ 85.38 | $ 213.18 |
| 120604 | LOIS B GONZALES | $ 2,389.50 | $ 1,596.37 | $ 3,985.87 |
| 120609 | DOLORES DIANTONIO FAML LTD TR | $ 1,566.00 | $ 1,046.21 | $ 2,612.21 |
| 120610 | JOAN K DICKENS | $ 567.45 | $ 379.10 | $ 946.55 |
| 120611 | MARY B KITZ IRA | $ 605.20 | $ 404.32 | $ 1,009.52 |
| 120618 | ELEANOR J BEACH TR | $ 1,646.75 | $ 1,100.15 | $ 2,746.90 |
| 120621 | LEONIDAS J JONES IRA | $ 458.26 | $ 306.15 | $ 764.41 |
| 120626 | JO ANN MC CANN IRA | $ 1,414.20 | $ 944.79 | $ 2,358.99 |
| 120627 | SHIRLEY J BALOUSEK | $ 47.86 | $ 31.97 | $ 79.83 |
| 120629 | JOANNE T FISCHER | $ 977.43 | $ 653.00 | $ 1,630.43 |
| 120630 | JOHN P MITCHELL IRA | $ 247.45 | $ 165.32 | $ 412.77 |
| 120631 | STATE STREET TRUST & BANKING C | $ 47,790.30 | $ 31,927.57 | $ 79,717.87 |
| 120633 | STATE STREET TRUST & BANKING C | $ 1,955.00 | $ 1,306.09 | $ 3,261.09 |
| 120635 | STATE STREET TRUST & BANKING CO L | $ 874,033.00 | $ 583,920.87 | $ 1,457,953.87 |
| 120636 | STATE STREET TRUST & BANKING CO L | $ 471,544.00 | $ 315,027.44 | $ 786,571.44 |
| 120637 | STATE STREET TRUST & BANKING C | $ 33,572.00 | $ 22,428.66 | $ 56,000.66 |
| 120639 | STATE STREET TRUST & BANKING CO L | $ 402,894.00 | $ 269,164.00 | $ 672,058.00 |
| 120640 | STATE STREET TRUST & BANKING C | $ 160,072.00 | $ 106,940.33 | $ 267,012.33 |
| 120641 | STATE STREET TRUST & BANKING C | $ 148,622.00 | $ 99,290.86 | $ 247,912.86 |
| 120642 | STATE STREET BANK & TRUST CO | $ 73,384.00 | $ 49,026.12 | $ 122,410.12 |
| 120643 | EDWARD R GEIGER | $ 3,144.30 | $ 2,100.63 | $ 5,244.93 |
| 120644 | RUTH WOLMAN #1 | $ 1,406.37 | $ 939.56 | $ 2,345.93 |
| 120645 | RUTH WOLMAN #2 | $ 932.18 | $ 622.77 | $ 1,554.95 |
| 120646 | WILLIAM R JOHNSTON | $ 9,587.00 | $ 6,404.85 | $ 15,991.85 |
| 120653 | HARRIET M SCHWARTZ #1 | $ 224.40 | $ 149.92 | $ 374.32 |
| 120655 | FBO KATHARINE FOSHAY PLUM | $ 238,550.00 | $ 159,369.64 | $ 397,919.64 |
| 120657 | KINGSBURY BRANDYWINE | $ 8,605.00 | $ 5,748.80 | $ 14,353.80 |
| 120663 | JAMES S REDPATH | $ 32,640.00 | $ 21,806.02 | $ 54,446.02 |
| 120665 | JORDAN POLLACK | $ 1,283.70 | $ 857.61 | $ 2,141.31 |
| 120668 | DONNA R UYEMATSU #2 | $ 312.60 | $ 208.84 | $ 521.44 |
| 120669 | N ALABAMA UNITED METHODIST FDN #1 | $ 2,640.40 | $ 1,763.99 | $ 4,404.39 |
| 120673 | FBO BARBARA FOSHAY MILLER | $ 222,445.00 | $ 148,610.27 | $ 371,055.27 |
| 120675 | GERALD A JELACIC IRA | $ 1,521.75 | $ 1,016.65 | $ 2,538.40 |
| 120676 | LAURETTE E SINAY AND | $ 274.50 | $ 183.39 | $ 457.89 |
| 120685 | WILLLAM S FURMAN IRA | $ 192,050.00 | $ 128,304.08 | $ 320,354.08 |
| 120686 | PAUL J SCRANTON | $ 491.55 | $ 328.39 | $ 819.94 |
| 120688 | GEORGE M KOPF | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 120689 | JUDITH C NOEL IRA | $ 523.50 | $ 349.74 | $ 873.24 |
| 120690 | SELECT INSURANCE GROUP OF NA | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 120699 | MARTHA ANDERSON | $ 26.10 | $ 17.44 | $ 43.54 |
| 120703 | FEFFER DEVELOPMENT CO | $ 1,722.00 | $ 1,150.43 | $ 2,872.43 |
| 120705 | SUSAN S KEYSER #2 | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 120708 | PAULETTE D SIMMONS IRR TRUST | $ 915.30 | $ 611.49 | $ 1,526.79 |
| 120709 | PAUL E SIMMONS 1999 IRR | $ 1,705.20 | $ 1,139.20 | $ 2,844.40 |
| 120710 | LIONEL C SIMMONS MARITAL TR | $ 10,550.00 | $ 7,048.21 | $ 17,598.21 |
| 120713 | ROBERT M FERRIS IRA | $ 644.60 | $ 430.64 | $ 1,075.24 |
| 120723 | GARY R GARBER 1994 TR | $ 9,979.00 | $ 6,666.73 | $ 16,645.73 |
| 120724 | FRANK RAMIREZ | $ 1,424.05 | $ 951.37 | $ 2,375.42 |
| 120733 | PETER B AJLUNI | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 120736 | JOEY HOUGH | $ 1,061.90 | $ 709.43 | $ 1,771.33 |
| 120746 | ALEXANDER AJLOUNI IRA | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 120748 | TRUE COS P S TRUST | $ 10,304.00 | $ 6,883.86 | $ 17,187.86 |
| 120749 | STANLEY S ARKIN IRA | $ 46,360.00 | $ 30,972.02 | $ 77,332.02 |
| 120751 | HARI L KARNA IRA | $ 574.20 | $ 383.61 | $ 957.81 |
| 120753 | JOHN WANKO | $ 904.15 | $ 604.04 | $ 1,508.19 |
| 120756 | STANLEY EDEIKEN RESID TR | $ 1,634.40 | $ 1,091.90 | $ 2,726.30 |
| 120757 | PAUL R TEMPLE #1 | $ 1,222.20 | $ 816.52 | $ 2,038.72 |
| 120758 | PAUL R TEMPLE IRA #1 | $ 1,222.20 | $ 816.52 | $ 2,038.72 |
| 120759 | GEORJEAN C HILL | $ 33.89 | $ 22.64 | $ 56.53 |
| 120760 | STANLEY E GARFIN IRA | $ 261.90 | $ 174.97 | $ 436.87 |
| 120761 | WALTER G BAUMGARDT IRA RO | $ 1,278.45 | $ 854.10 | $ 2,132.55 |
| 120766 | MARLE M JANDREAU TR | $ 3,091.04 | $ 2,065.05 | $ 5,156.09 |
| 120772 | BOB WHITSITT | $ 4,645.12 | $ 3,103.30 | $ 7,748.42 |
| 120773 | MELINDA BUS | $ 2,220.15 | $ 1,483.23 | $ 3,703.38 |
| 120774 | JEFFERSON INSURANCE COMPANY | $ 30,580.80 | $ 20,430.31 | $ 51,011.11 |
| 120775 | FIREMAN'S FUND INSURANCE CO | $ 1,913,516.00 | $ 1,278,374.99 | $ 3,191,890.99 |
| 120776 | ALLIANZ GLOBAL RISKS INS CO | $ 80,274.60 | $ 53,629.57 | $ 133,904.17 |
| 120777 | ALLIANZ LIFE INS CO OF NEW YRK | $ 1,274.20 | $ 851.26 | $ 2,125.46 |
| 120778 | ALLIANZ LIFE INS CO OF N AMER | $ 382,586.60 | $ 255,597.10 | $ 638,183.70 |
| 120780 | ROBERT M FACTOR | $ 4,521.40 | $ 3,020.64 | $ 7,542.04 |
| 120781 | BERT S HORWITZ | $ 16,951.90 | $ 11,325.17 | $ 28,277.07 |
| 120785 | JOHN HARDING FAM FNDN | $ 1,626.20 | $ 1,086.43 | $ 2,712.63 |
| 120786 | JOHN TRUST FOR NANCY | $ 452.30 | $ 302.17 | $ 754.47 |
| 120787 | JHH AJF DISCR TR FOR NANCY IM | $ 1,085.20 | $ 725.00 | $ 1,810.20 |
| 120788 | THOMAS TRUST FOR NANCY | $ 391.70 | $ 261.69 | $ 653.39 |
| 120789 | LAURIE STUHLBARG | $ 1,674.89 | $ 1,118.95 | $ 2,793.84 |
| 120790 | WILLIAM W HUGHES | $ 191.70 | $ 128.07 | $ 319.77 |
| 120795 | CAROLINE LIPPINCOTT | $ 2,384.80 | $ 1,593.23 | $ 3,978.03 |
| 120796 | STEPHANIE K LEATHERMAN | $ 612.60 | $ 409.26 | $ 1,021.86 |
| 120797 | DELBERT E LEATHERMAN | $ 440.40 | $ 294.22 | $ 734.62 |
| 120801 | PETER FEUER 2 | $ 10,332.50 | $ 6,902.90 | $ 17,235.40 |
| 120802 | VITO CAPPIELLO IRA | $ 141.27 | $ 94.38 | $ 235.65 |
| 120813 | MATTIE R SHERMAN TR | $ 6,898.00 | $ 4,608.39 | $ 11,506.39 |
| 120816 | LYNNE R GARVEY | $ 716.25 | $ 478.51 | $ 1,194.76 |
| 120817 | CAROL ABRAM IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 120818 | DONALD W ABRAM IRA | $ 489.60 | $ 327.09 | $ 816.69 |
| 120825 | GAYLE B DELLINGER | $ 134.32 | $ 89.74 | $ 224.06 |
| 120831 | MICHELLE L BARNARD | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 120836 | ROBERT B ALDRICH | $ 3,671.55 | $ 2,452.88 | $ 6,124.43 |
| 120838 | ANTHONY C ALBRECHT IRA | $ 2,642.40 | $ 1,765.33 | $ 4,407.73 |
| 120839 | KATHLEEN D MCWILLIAMS TR | $ 1,029.20 | $ 687.58 | $ 1,716.78 |
| 120840 | JAMES E CARLSON IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 120843 | BRUMLEY FOUNDATION | $ 12,209.40 | $ 8,156.81 | $ 20,366.21 |
| 120848 | ANNE E LEWIS | $ 2,403.96 | $ 1,606.03 | $ 4,009.99 |
| 120851 | DAROLD L OWENS IRA | $ 1,491.30 | $ 996.30 | $ 2,487.60 |
| 120854 | RAYMOND A BRIBIESCA | $ 2,175.00 | $ 1,453.07 | $ 3,628.07 |
| 120855 | LORETTA A BLAZOVIC TR | $ 1,871.75 | $ 1,250.47 | $ 3,122.22 |
| 120857 | LORETTA A BLAZOVIC TR | $ 1,368.40 | $ 914.20 | $ 2,282.60 |
| 120858 | VINCENT P BLAZOVIC IRA 2 | $ 191.70 | $ 128.07 | $ 319.77 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 120866 | DIDIO INVESTMENT CO LP | $ 1,030.80 | $ 688.65 | $ 1,719.45 |
| 120869 | DONNA L GUARLOTTI | $ 2,622.15 | $ 1,751.80 | $ 4,373.95 |
| 120870 | MICHAEL D SIGET | $ 223.75 | $ 149.48 | $ 373.23 |
| 120874 | SHIRLEY A NEY | $ 491.55 | $ 328.39 | $ 819.94 |
| 120875 | WILLIAM D COOK IRA | $ 147.95 | $ 98.84 | $ 246.79 |
| 120880 | EDITH LEHMAN AND | $ 112,518.00 | $ 75,170.63 | $ 187,688.63 |
| 120883 | FBO WENDY LASH | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 120887 | GREEN FAMILY CHARITABLE TRUST | $ 894.80 | $ 597.79 | $ 1,492.59 |
| 120891 | HENRY W VOST IRA | $ 5,827.00 | $ 3,892.88 | $ 9,719.88 |
| 120894 | TRACEY CAMPBELL TRUST | $ 64.60 | $ 43.16 | $ 107.76 |
| 120898 | CHARLES F GILL TRUST | $ 2,261.25 | $ 1,510.69 | $ 3,771.94 |
| 120905 | CLAUDE T SCOTT JR | $ 1,159.00 | $ 774.30 | $ 1,933.30 |
| 120907 | ROBERT J COMPTON | $ 1,403.20 | $ 937.44 | $ 2,340.64 |
| 120909 | ESTHER PRICE CANDIES CORP | $ 5,096.27 | $ 3,404.70 | $ 8,500.97 |
| 120913 | JUDY TYE | $ 837.15 | $ 559.28 | $ 1,396.43 |
| 120915 | SUSAN N TIMMERMAN #1 | $ 459.60 | $ 307.05 | $ 766.65 |
| 120916 | SUSAN N TIMMERMAN #2 | $ 545.85 | $ 364.67 | $ 910.52 |
| 120925 | REBECCA L NORRIS IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 120927 | ROBERT A KLANDL IRA | $ 453.25 | $ 302.81 | $ 756.06 |
| 120938 | CHRISTINE M STANGE DAVIS | $ 28,129.50 | $ 18,792.66 | $ 46,922.16 |
| 120940 | WHITMAN S DAVIS IRR TR | $ 7,780.50 | $ 5,197.97 | $ 12,978.47 |
| 120941 | PAUL J GLACKMAN TR | $ 976.80 | $ 652.58 | $ 1,629.38 |
| 120943 | FBO A SPRINGER | $ 26,848.00 | $ 17,936.52 | $ 44,784.52 |
| 120944 | ASSUNTA BLACK IRA | $ 1,096.50 | $ 732.55 | $ 1,829.05 |
| 120945 | RONALD BLACK IRA | $ 1,096.50 | $ 732.55 | $ 1,829.05 |
| 120947 | STEPHEN S LASH | $ 1,838.00 | $ 1,227.92 | $ 3,065.92 |
| 120948 | STEPHEN S LASH | $ 19,152.00 | $ 12,795.00 | $ 31,947.00 |
| 120949 | STEPHEN LASH | $ 17,883.00 | $ 11,947.21 | $ 29,830.21 |
| 120954 | TUW HERBERT H LEHMAN | $ 9,935.00 | $ 6,637.34 | $ 16,572.34 |
| 120959 | DONALD E NIEMOELLER IRA | $ 537.00 | $ 358.76 | $ 895.76 |
| 120961 | MITCHELL CAMPBELL TRUST | $ 64.60 | $ 43.16 | $ 107.76 |
| 120964 | STEPHEN D PRATT IRA | $ 119.70 | $ 79.97 | $ 199.67 |
| 120966 | THOMAS R STURGES III | $ 4,899.00 | $ 3,272.91 | $ 8,171.91 |
| 120968 | AMERICAN FRIENDS OF NATIONAL | $ 370,415.00 | $ 247,465.54 | $ 617,880.54 |
| 120978 | VICKI J VAN KIRK | $ 4,408.00 | $ 2,944.88 | $ 7,352.88 |
| 120979 | BEVERLY I BROWN BRANAM IRA | $ 2,515.60 | $ 1,680.61 | $ 4,196.21 |
| 120982 | JOHN D VOREL | $ 200.62 | $ 134.03 | $ 334.65 |
| 120984 | FBO WENDY L LASH | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 120985 | RONALD E SPRINGSTON | $ 184.14 | $ 123.02 | $ 307.16 |
| 120999 | MELISSA K DEFALCO | $ 127.80 | $ 85.38 | $ 213.18 |
| 121001 | PHILLIP CEARLEY IRA | $ 1,686.60 | $ 1,126.78 | $ 2,813.38 |
| 121002 | RICHARD R MEYERS IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 121005 | PAUL R WEAVER | $ 2,466.10 | $ 1,647.54 | $ 4,113.64 |
| 121007 | HARRY D JACOT AND | $ 2,095.05 | $ 1,399.65 | $ 3,494.70 |
| 121008 | HELEN S WARD | $ 769.02 | $ 513.76 | $ 1,282.78 |
| 121009 | HENRY F MILLER | $ 805.14 | $ 537.90 | $ 1,343.04 |
| 121012 | GEORGE W DAVIDSON IRA | $ 769.02 | $ 513.76 | $ 1,282.78 |
| 121015 | BARBARA A NAGLER | $ 420.42 | $ 280.87 | $ 701.29 |
| 121017 | JANET L FATIKA | $ 1,230.27 | $ 821.91 | $ 2,052.18 |
| 121020 | EDWIN F BLEIER IRA | $ 986.75 | $ 659.22 | $ 1,645.97 |
| 121021 | MICHAEL A FOODY TRUST | $ 2,355.50 | $ 1,573.65 | $ 3,929.15 |
| 121027 | THEODORE A SWEET | $ 4,166.16 | $ 2,783.31 | $ 6,949.47 |
| 121029 | DIDIO INVESTMENT CO LP | $ 1,890.09 | $ 1,262.72 | $ 3,152.81 |
| 121030 | IRVING GOLDSMITH | $ 3,136.32 | $ 2,095.30 | $ 5,231.62 |
| 121031 | DOMINICK R REGA IRA | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 121032 | ROBERT D TRUITT | $ 364.88 | $ 243.77 | $ 608.65 |
| 121033 | THOMAS K HAJE IRA | $ 4,036.47 | $ 2,696.67 | $ 6,733.14 |
| 121040 | JUDITH E VINSON LIVING TR | $ 491.95 | $ 328.66 | $ 820.61 |
| 121043 | LEON A PIERCE IRA | $ 4,478.00 | $ 2,991.65 | $ 7,469.65 |
| 121044 | NANCY LAFRANCE IRA | $ 4,937.85 | $ 3,298.86 | $ 8,236.71 |
| 121050 | JAY L WALERSTEIN IRA | $ 204.50 | $ 136.62 | $ 341.12 |
| 121051 | FBO ALIZA SPRINGER | $ 70,476.00 | $ 47,083.36 | $ 117,559.36 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 121058 | RAY WILBURN TR | $ 3,370.80 | $ 2,251.95 | $ 5,622.75 |
| 121062 | I WILLIAM COHEN | $ 10,174.50 | $ 6,797.34 | $ 16,971.84 |
| 121073 | FBO S SPRINGER | $ 26,848.00 | $ 17,936.52 | $ 44,784.52 |
| 121075 | FBO ANTHONY D REALE TRUST | $ 24,960.00 | $ 16,675.19 | $ 41,635.19 |
| 121076 | FBO DAVID A REALE | $ 46,124.88 | $ 30,814.95 | $ 76,939.83 |
| 121078 | JAMES B DENNY REV TRUST | $ 523.80 | $ 349.94 | $ 873.74 |
| 121083 | TROY L CURRY | $ 857.73 | $ 573.03 | $ 1,430.76 |
| 121087 | ERNEST W LLOYD | $ 598.50 | $ 399.84 | $ 998.34 |
| 121088 | REINHOLD WIGAND IRA | $ 559.50 | $ 373.79 | $ 933.29 |
| 121089 | AVA GRUBMAN | $ 493.50 | $ 329.70 | $ 823.20 |
| 121090 | MILDRED J COVINGTON IRA | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 121092 | HARRY D JACUT IRA | $ 457.56 | $ 305.69 | $ 763.25 |
| 121103 | BILLY I THOMPSON | $ 855.60 | $ 571.61 | $ 1,427.21 |
| 121104 | JAMES V CHAMBERS | $ 598.50 | $ 399.84 | $ 998.34 |
| 121108 | ANNA MARIA GALIANI TRUST | $ 167.40 | $ 111.84 | $ 279.24 |
| 121109 | FORREST A SCHUCKER IRA | $ 1,555.50 | $ 1,039.19 | $ 2,594.69 |
| 121110 | XIANG P WONG | $ 2,001.60 | $ 1,337.22 | $ 3,338.82 |
| 121111 | JAMES DUEMMEL | $ 1,982.48 | $ 1,324.45 | $ 3,306.93 |
| 121114 | FBO SIMEON SPRINGER | $ 70,476.00 | $ 47,083.36 | $ 117,559.36 |
| 121115 | LOUIS J ROSENBAUM | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 121117 | CONNIE B DANIEL | $ 1,670.98 | $ 1,116.34 | $ 2,787.32 |
| 121120 | MARIO DALLE MOLLE IRA | $ 312.48 | $ 208.76 | $ 521.24 |
| 121123 | JAMES H MILLER | $ 1,373.24 | $ 917.43 | $ 2,290.67 |
| 121124 | JANICE B SMITH JONES IRA | $ 685.23 | $ 457.79 | $ 1,143.02 |
| 121128 | CLIFFOFD E HOENIE | $ 580.95 | $ 388.12 | $ 969.07 |
| 121142 | EST LESLIE A JACOBSON 1 | $ 11,619.00 | $ 7,762.38 | $ 19,381.38 |
| 121143 | LESLIE A JACOBSON IRA 1 | $ 8,062.50 | $ 5,386.37 | $ 13,448.87 |
| 121147 | DIANE C PULLIN | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 121148 | WILLIAM W IVEY | $ 373.00 | $ 249.19 | $ 622.19 |
| 121149 | SALLY M HEARD IRA | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 121151 | LELAND J MARKLEY IRA | $ 5,279.00 | $ 3,526.78 | $ 8,805.78 |
| 121161 | BARBARA B REED TR | $ 568.20 | $ 379.60 | $ 947.80 |
| 121173 | RICHARD ZICHLIN AND | $ 3,965.25 | $ 2,649.09 | $ 6,614.34 |
| 121177 | WINIFRED C SHAADOCK IRA | $ 156.24 | $ 104.38 | $ 260.62 |
| 121178 | W KENT CUTRER IRA | $ 4,548.30 | $ 3,038.61 | $ 7,586.91 |
| 121185 | HARRIET T BASSECHES | $ 4,548.60 | $ 3,038.81 | $ 7,587.41 |
| 121192 | LIPFORD FAMILY CHARITABLE TR #1 | $ 537.45 | $ 359.06 | $ 896.51 |
| 121193 | LIPFORD FAMILY CHARITABLE TR #2 | $ 926.75 | $ 619.14 | $ 1,545.89 |
| 121194 | GENERAL MACHINE & SUPPLY INC | $ 140.43 | $ 93.82 | $ 234.25 |
| 121204 | MARIANNE OCONNOR IRA | $ 1,194.60 | $ 798.08 | $ 1,992.68 |
| 121207 | A JANET RAINES REV TRUST #1 | $ 7,301.70 | $ 4,878.09 | $ 12,179.79 |
| 121208 | A JANET RAINES REV TR #2 | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 121214 | STEPHEN S LASH TRUST | $ 15,896.00 | $ 10,619.74 | $ 26,515.74 |
| 121216 | JENNIFER A MILLS LIV TRUST | $ 559.81 | $ 374.00 | $ 933.81 |
| 121220 | LAURA B TAHAN IRA | $ 745.08 | $ 497.77 | $ 1,242.85 |
| 121228 | JUDITH STREISFELD IRA | $ 2,190.00 | $ 1,463.09 | $ 3,653.09 |
| 121231 | DARRELL G JONES IRA | $ 630.50 | $ 421.22 | $ 1,051.72 |
| 121232 | BLAINE L QUICKEL IRA | $ 1,110.50 | $ 741.90 | $ 1,852.40 |
| 121236 | VICKI J VAN KIRK IRA | $ 3,383.50 | $ 2,260.44 | $ 5,643.94 |
| 121239 | DON MCGOUIRK | $ 465.70 | $ 311.12 | $ 776.82 |
| 121245 | ROBERT HOLMES AND | $ 1,850.24 | $ 1,236.10 | $ 3,086.34 |
| 121254 | MARCIA L KEYES IRA RO | $ 4,288.50 | $ 2,865.05 | $ 7,153.55 |
| 121257 | CLAIRE A BRAGG IRA | $ 718.20 | $ 479.81 | $ 1,198.01 |
| 121266 | NANCY CLARK | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 121270 | ANN G SEANOR | $ 1,208.25 | $ 807.20 | $ 2,015.45 |
| 121271 | GEORGE W SEANOR | $ 1,495.19 | $ 998.90 | $ 2,494.09 |
| 121278 | JASON D MARSHALL | $ 687.40 | $ 459.24 | $ 1,146.64 |
| 121281 | JAMES L PERRY IRA | $ 1,248.00 | $ 833.76 | $ 2,081.76 |
| 121289 | SHARAD KHEDKAK | $ 2,303.46 | $ 1,538.89 | $ 3,842.35 |
| 121291 | VICKI JOAN FENSTER IRA #1 | $ 1,770.39 | $ 1,182.76 | $ 2,953.15 |
| 121292 | JANET M BERRY IRA | $ 182.10 | $ 121.66 | $ 303.76 |
| 121293 | JOHN H FENNESSEY IRA 1 | $ 1,237.32 | $ 826.62 | $ 2,063.94 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 121296 | GEORGE L MADDOX IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 121297 | VICKI JOAN FENSTER IRA #2 | $ 1,678.08 | $ 1,121.09 | $ 2,799.17 |
| 121300 | LEO J CURTIN | $ 3,056.39 | $ 2,041.90 | $ 5,098.29 |
| 121301 | FBO EARL M TEMPEST IRA | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 121302 | JAMES VOROSMARTI | $ 1,097.13 | $ 732.97 | $ 1,830.10 |
| 121304 | ROBERT H JOHNSTON | $ 2,488.05 | $ 1,662.21 | $ 4,150.26 |
| 121306 | RAYMOND R KISCH TRUST | $ 1,397.85 | $ 933.87 | $ 2,331.72 |
| 121310 | GERARD E BESSETTE IRA | $ 1,295.05 | $ 865.19 | $ 2,160.24 |
| 121311 | JOHN BOUTSELIS FAM TR | $ 4,189.50 | $ 2,798.91 | $ 6,988.41 |
| 121316 | ZAZZALI FAGELLA NOWAK PS PLAN | $ 3,927.15 | $ 2,623.64 | $ 6,550.79 |
| 121319 | GRACE M HOUSTON IRA | $ 1,456.00 | $ 972.72 | $ 2,428.72 |
| 121321 | HELEN P BRIGGLE | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 121322 | GEORGE HIEKEN AND | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 121323 | DR HARVEY D BRAUNFELD PSP | $ 768.70 | $ 513.55 | $ 1,282.25 |
| 121325 | IMAMI FAMILY FOUNDATION | $ 503.82 | $ 336.59 | $ 840.41 |
| 121335 | CITY OF UTICA POLICE & FIRE ERS | $ 7,780.50 | $ 5,197.97 | $ 12,978.47 |
| 121337 | LEO C BRINGER IRA | $ 584.25 | $ 390.32 | $ 974.57 |
| 121340 | PETER W ANDERSON IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 121341 | MARCIA LUCAS | $ 139.00 | $ 92.86 | $ 231.86 |
| 121344 | RICHARD L SCHWARTZ IRA | $ 906.75 | $ 605.78 | $ 1,512.53 |
| 121347 | PETER M SCHULTE | $ 3,830.40 | $ 2,559.00 | $ 6,389.40 |
| 121351 | JOHN W WELBORN IRA | $ 2,698.80 | $ 1,803.00 | $ 4,501.80 |
| 121353 | MARC G LINVILLE TRUST | $ 381.45 | $ 254.84 | $ 636.29 |
| 121354 | GARY L ALLISON IRA | $ 1,436.78 | $ 959.88 | $ 2,396.66 |
| 121355 | ROBERT W STUBBLEFIELD IRA | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 121357 | LUIS A VALENCIA | $ 1,221.30 | $ 815.92 | $ 2,037.22 |
| 121360 | PAUL A LITTLEFIELD | $ 522.00 | $ 348.74 | $ 870.74 |
| 121361 | ALVIN B MICHAELS SEP IRA | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 121367 | SHIRLEY B POWERS | $ 768.00 | $ 513.08 | $ 1,281.08 |
| 121370 | LEON D STARR | $ 12,003.00 | $ 8,018.92 | $ 20,021.92 |
| 121371 | PHILLIP J RUFFALO | $ 2,740.00 | $ 1,830.53 | $ 4,570.53 |
| 121372 | PHILLIP J RUFFALO | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 121373 | KATHLEEN J FLYNN | $ 460.00 | $ 307.32 | $ 767.32 |
| 121375 | GAYNELLE W LONG | $ 2,633.40 | $ 1,759.31 | $ 4,392.71 |
| 121382 | PHYLLIS TUCKER IRA | $ 1,245.85 | $ 832.32 | $ 2,078.17 |
| 121386 | MARJORIE A LANKA | $ 888.72 | $ 593.73 | $ 1,482.45 |
| 121387 | LAKE BOOK MANUFACTURING INC | $ 16,186.74 | $ 10,813.98 | $ 27,000.72 |
| 121388 | GAIL M ASARCH | $ 1,668.29 | $ 1,114.55 | $ 2,782.84 |
| 121390 | FRED MORRISS III | $ 680.92 | $ 454.91 | $ 1,135.83 |
| 121391 | ROBERT J LECOMTE IRA | $ 167.31 | $ 111.78 | $ 279.09 |
| 121394 | MARILYN R TAYLOR | $ 796.41 | $ 532.06 | $ 1,328.47 |
| 121395 | TROY L CURRY | $ 223.75 | $ 149.48 | $ 373.23 |
| 121397 | THOMAS P COOPER #1 | $ 63.90 | $ 42.69 | $ 106.59 |
| 121400 | HENRY C KUGLER #2 | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 121406 | BERNARD KRIEGER IRA | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 121407 | VM SALES PROFIT SHARING TRUST | $ 2,914.30 | $ 1,946.98 | $ 4,861.28 |
| 121413 | JANE A STEPHENSON | $ 983.90 | $ 657.32 | $ 1,641.22 |
| 121414 | LINDA GARFINKEL | $ 1,077.30 | $ 719.72 | $ 1,797.02 |
| 121416 | WILLIAM J SMITH IRA | $ 626.50 | $ 418.55 | $ 1,045.05 |
| 121418 | DONALD F BOUSEMAN REV TR | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 121419 | CONSULTANT RADIOLOGISTS | $ 18,590.00 | $ 12,419.54 | $ 31,009.54 |
| 121421 | SEYMOUR LEVIN & | $ 1,733.19 | $ 1,157.90 | $ 2,891.09 |
| 121426 | MARY ANN BOUTSELIS FAM TR | $ 5,386.50 | $ 3,598.59 | $ 8,985.09 |
| 121428 | WILLIAM L TANKERSLEY III | $ 1,883.85 | $ 1,258.56 | $ 3,142.41 |
| 121432 | PATRICK Q CROW | $ 6,450.00 | $ 4,309.09 | $ 10,759.09 |
| 121434 | JAMES R MORANO IRA | $ 2,043.05 | $ 1,364.91 | $ 3,407.96 |
| 121435 | JAMES L JAEGER | $ 3,246.00 | $ 2,168.58 | $ 5,414.58 |
| 121439 | JEANNE H SCHALLER | $ 1,439.50 | $ 961.70 | $ 2,401.20 |
| 121440 | JANET R ROBBINS | $ 1,712.70 | $ 1,144.21 | $ 2,856.91 |
| 121443 | RALPH D HENDRIX | $ 78.00 | $ 52.11 | $ 130.11 |
| 121444 | DABORA INC | $ 6,753.30 | $ 4,511.72 | $ 11,265.02 |
| 121448 | JAMES L HUNTER | $ 1,110.57 | $ 741.95 | $ 1,852.52 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 121451 | THOMAS J JOYCE & | $ 372.17 | $ 248.64 | $ 620.81 |
| 121458 | RANDY MARZOLE IRA | $ 769.25 | $ 513.92 | $ 1,283.17 |
| 121460 | RANDY MARZOLF | $ 124.00 | $ 82.84 | $ 206.84 |
| 121464 | CORPORATE CONSTRUCTION LTD | $ 451.58 | $ 301.69 | $ 753.27 |
| 121465 | JOHN E HEDRICK IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 121466 | ERNIE F AMODEO REV TRUST | $ 447.30 | $ 298.83 | $ 746.13 |
| 121471 | DAVID C ARESON | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 121473 | ALFONSON F DIECIDUE | $ 3,112.20 | $ 2,079.19 | $ 5,191.39 |
| 121480 | MALCOLM SCHNEIDER | $ 20.70 | $ 13.83 | $ 34.53 |
| 121481 | SYLVIA M TERNES TRUST | $ 448.70 | $ 299.77 | $ 748.47 |
| 121484 | CLARENCE A HEIN | $ 490.05 | $ 327.39 | $ 817.44 |
| 121492 | DOUGLAS W HOAR 1 | $ 1,515.00 | $ 1,012.14 | $ 2,527.14 |
| 121495 | THOMAS C GUELCHER IRA | $ 5,020.44 | $ 3,354.04 | $ 8,374.48 |
| 121497 | EDWARD G MACFAYDEN IRA | $ 1,237.32 | $ 826.62 | $ 2,063.94 |
| 121498 | PHILIP IRA A REYNOLDS | $ 255.00 | $ 170.36 | $ 425.36 |
| 121500 | LARRY B ADE | $ 302.00 | $ 201.76 | $ 503.76 |
| 121502 | ARTEVEL FOUNDATION | $ 2,261.21 | $ 1,510.66 | $ 3,771.87 |
| 121505 | ANTHONY BLEDIN INC DBPP | $ 2,010.96 | $ 1,343.48 | $ 3,354.44 |
| 121507 | CHRISTINE M RUSSELL | $ 225.90 | $ 150.92 | $ 376.82 |
| 121509 | KARLA M HAWE #1 | $ 625.38 | $ 417.80 | $ 1,043.18 |
| 121512 | KARLA M HAWE #2 | $ 857.73 | $ 573.03 | $ 1,430.76 |
| 121528 | STEPHEN GELLER | $ 1,117.35 | $ 746.48 | $ 1,863.83 |
| 121530 | DONALD LITKE TRUST | $ 1,528.05 | $ 1,020.85 | $ 2,548.90 |
| 121535 | HOPE LANGE FAMILY TR | $ 6,174.50 | $ 4,125.04 | $ 10,299.54 |
| 121536 | UWO JANE H WALLACE | $ 14,160.00 | $ 9,459.96 | $ 23,619.96 |
| 121537 | EST MARION P HYMAN | $ 6,710.00 | $ 4,482.79 | $ 11,192.79 |
| 121538 | ASARCH FAM CHAR FOUNDATION | $ 534.75 | $ 357.25 | $ 892.00 |
| 121539 | GEORGE S BOYAR TRUST | $ 565.50 | $ 377.80 | $ 943.30 |
| 121541 | BOYAR SUOZZO & MOTYCZKA RET PL | $ 1,720.25 | $ 1,149.26 | $ 2,869.51 |
| 121542 | ROBERT M BOYAR | $ 3,441.50 | $ 2,299.19 | $ 5,740.69 |
| 121546 | ALVENA M EVANS IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 121547 | THOMAS E DALY | $ 90.48 | $ 60.45 | $ 150.93 |
| 121549 | LORRAINE F DECATUR | $ 598.50 | $ 399.84 | $ 998.34 |
| 121555 | IRL R CHRISOPE | $ 5,182.00 | $ 3,461.97 | $ 8,643.97 |
| 121560 | JEANNETTE ONEILL | $ 78.44 | $ 52.40 | $ 130.84 |
| 121562 | SUSAN M ZIMMERMAN SKP TR | $ 1,600.00 | $ 1,068.92 | $ 2,668.92 |
| 121563 | LEONARD M BULLOCK | $ 3,132.00 | $ 2,092.42 | $ 5,224.42 |
| 121564 | DONALD L WARD IRA | $ 606.60 | $ 405.26 | $ 1,011.86 |
| 121566 | DAVID DARWIN REVOC TR | $ 4,234.00 | $ 2,828.64 | $ 7,062.64 |
| 121569 | OLIVER G RICHARD III AND | $ 5,266.80 | $ 3,518.63 | $ 8,785.43 |
| 121572 | JULIA S ALBRECHT | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 121573 | MARILYN P ALLEN | $ 995.85 | $ 665.30 | $ 1,661.15 |
| 121574 | NEAL R ALLEN IRA | $ 2,392.30 | $ 1,598.24 | $ 3,990.54 |
| 121575 | JOHN H FENNESSEY | $ 1,472.63 | $ 983.83 | $ 2,456.46 |
| 121577 | CLOUD INVESTMENT FUND LLC | $ 17,539.00 | $ 11,717.39 | $ 29,256.39 |
| 121581 | HERMAN J BLINCHIKOFF IRA | $ 253.40 | $ 169.29 | $ 422.69 |
| 121582 | SHARON L DEIBERT IRA | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 121586 | PATRICIA A SCOVILLE IRA #1 | $ 243.32 | $ 162.56 | $ 405.88 |
| 121588 | DAVID P CAMPBELL IRA | $ 2,241.00 | $ 1,497.16 | $ 3,738.16 |
| 121589 | JUDITH K AYLESTOCK | $ 1,497.00 | $ 1,000.11 | $ 2,497.11 |
| 121592 | JULIE L HUGHEY | $ 5,620.15 | $ 3,754.69 | $ 9,374.84 |
| 121593 | MICHAEL NOTIS IRA | $ 2,775.60 | $ 1,854.31 | $ 4,629.91 |
| 121594 | ROBERT FEINBERG IRA | $ 234.00 | $ 156.33 | $ 390.33 |
| 121595 | COHEN FEELEY PC PROFIT SHARING | $ 3,463.65 | $ 2,313.98 | $ 5,777.63 |
| 121597 | MEREDITH A ZEIGER | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 121601 | JANE C BROOKS | $ 219.29 | $ 146.50 | $ 365.79 |
| 121604 | RALPH B JAHNIGE | $ 1,827.84 | $ 1,221.14 | $ 3,048.98 |
| 121608 | SECURITY POLICE FIRE PROFESS | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 121612 | RICHARD W ZIMMERMANN JR IRA | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 121617 | FINLO CONSTRUCTION CO INC PSP | $ 923.30 | $ 616.83 | $ 1,540.13 |
| 121619 | ROHIT S PATEL | $ 26,952.00 | $ 18,006.00 | $ 44,958.00 |
| 121621 | JONATHAN M HYMAN | $ 7,940.00 | $ 5,304.53 | $ 13,244.53 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 121622 | NELSON J PHILLIPS IRA | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 121623 | SHIRLEE WEINGARTEN IRA | $ 8.50 | $ 5.68 | $ 14.18 |
| 121625 | ROGER B RIDDICK JR | $ 1,568.00 | $ 1,047.54 | $ 2,615.54 |
| 121627 | DINA ACKERMANN TRUST | $ 1,189.80 | $ 794.88 | $ 1,984.68 |
| 121628 | ROSE B ACKERMANN | $ 1,052.33 | $ 703.04 | $ 1,755.37 |
| 121629 | DONNA ACKERMANN | $ 895.74 | $ 598.42 | $ 1,494.16 |
| 121630 | ANN B BRAXTON TRUST | $ 2,432.30 | $ 1,624.96 | $ 4,057.26 |
| 121642 | RICHARD SEMPER | $ 919.20 | $ 614.10 | $ 1,533.30 |
| 121645 | SINGER ASSOCIATES #1 | $ 17,390.00 | $ 11,617.85 | $ 29,007.85 |
| 121652 | JOHN N WOLFE TRUST IRA | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 121658 | CHARLES J DEUR IRA | $ 503.82 | $ 336.59 | $ 840.41 |
| 121662 | DAVID LEIGH | $ 14,400.00 | $ 9,620.30 | $ 24,020.30 |
| 121663 | REBECCA LEIGH | $ 14,400.00 | $ 9,620.30 | $ 24,020.30 |
| 121668 | CHARLES E PARKE AND | $ 888.00 | $ 593.25 | $ 1,481.25 |
| 121674 | NANCY O SUKENIK | $ 3,416.50 | $ 2,282.48 | $ 5,698.98 |
| 121678 | MARK TAPER 1985 TRUST | $ 480.15 | $ 320.78 | $ 800.93 |
| 121682 | ART 3 CR SHELTER TRUST | $ 3,875.00 | $ 2,588.80 | $ 6,463.80 |
| 121685 | TRUST POINT INC | $ 869,112.50 | $ 580,633.60 | $ 1,449,746.10 |
| 121686 | ALFRED FEINMAN #3 | $ 34,944.00 | $ 23,345.26 | $ 58,289.26 |
| 121687 | CHARLES L TRAUGOTT | $ 3,973.50 | $ 2,654.60 | $ 6,628.10 |
| 121689 | NANCY C HUMPHRIES | $ 1,149.00 | $ 767.62 | $ 1,916.62 |
| 121693 | LINDA D MCCRARY | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 121710 | EST BETTY MATHEWSON | $ 5,110.10 | $ 3,413.94 | $ 8,524.04 |
| 121716 | VIOLA FUND | $ 15,680.00 | $ 10,475.44 | $ 26,155.44 |
| 121717 | ABBY LEIGH | $ 25,824.00 | $ 17,252.41 | $ 43,076.41 |
| 121719 | EST MILTON L SHAPIRO | $ 2,883.86 | $ 1,926.64 | $ 4,810.50 |
| 121722 | BERNICE A DONINI | $ 2,087.40 | $ 1,394.54 | $ 3,481.94 |
| 121723 | WALTER B ZOBERIS IRRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 121728 | EUGENE KRAUS | $ 285.00 | $ 190.40 | $ 475.40 |
| 121729 | JOAN P KRAUS | $ 318.75 | $ 212.95 | $ 531.70 |
| 121733 | NANCY A BUSCHMANN TRUST | $ 3,735.75 | $ 2,495.77 | $ 6,231.52 |
| 121738 | RUTH V ROBINA | $ 191.70 | $ 128.07 | $ 319.77 |
| 121741 | DENISE WINER | $ 31.95 | $ 21.35 | $ 53.30 |
| 121742 | LAURENCE A PINZUR | $ 558.00 | $ 372.79 | $ 930.79 |
| 121744 | RUSSELL L KLEE IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 121745 | PETER ASCHHEIM | $ 2,330.25 | $ 1,556.79 | $ 3,887.04 |
| 121748 | RICHARD F SCHALLER | $ 1,907.57 | $ 1,274.40 | $ 3,181.97 |
| 121749 | DAWN L WARD IRA | $ 1,403.25 | $ 937.48 | $ 2,340.73 |
| 121752 | JERRY MOLLIEN IRA | $ 1,982.55 | $ 1,324.49 | $ 3,307.04 |
| 121757 | SONDRA P STEARNS 2 | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 121758 | PAUL SEGAL 2000 TR | $ 131.42 | $ 87.80 | $ 219.22 |
| 121762 | RICHARD A PUGH IRA | $ 474.14 | $ 316.76 | $ 790.90 |
| 121765 | JOSEPH R WEBER | $ 2,182.30 | $ 1,457.94 | $ 3,640.24 |
| 121766 | TED E KWAST | $ 449.70 | $ 300.43 | $ 750.13 |
| 121778 | MARION GUALTIERI | $ 2,146.15 | $ 1,433.79 | $ 3,579.94 |
| 121779 | JOHN G GUALTIERI JR | $ 364.70 | $ 243.65 | $ 608.35 |
| 121780 | JOHN G GUALTIERI | $ 435.50 | $ 290.95 | $ 726.45 |
| 121784 | MYRON LIBIEN TRUST | $ 1,164.00 | $ 777.64 | $ 1,941.64 |
| 121785 | JEAN STONE IRA | $ 179.00 | $ 119.59 | $ 298.59 |
| 121788 | ELENNOR C PRINCI | $ 577.50 | $ 385.81 | $ 963.31 |
| 121791 | RICHARD L DUCHOSSOIS REV T #2 | $ 8,377.20 | $ 5,596.61 | $ 13,973.81 |
| 121792 | R WILLIAM GILBERT IRA | $ 335.25 | $ 223.97 | $ 559.22 |
| 121796 | JOHN P JENSEN IRA | $ 2,226.45 | $ 1,487.44 | $ 3,713.89 |
| 121798 | CHARLES E BIRCH | $ 491.95 | $ 328.66 | $ 820.61 |
| 121812 | ROBERT K MCDONALD IRA | $ 1,029.30 | $ 687.65 | $ 1,716.95 |
| 121813 | FRIEDA L GEHLEN IRA | $ 344.88 | $ 230.41 | $ 575.29 |
| 121817 | RUTH P SCHILLER IRA | $ 5,361.75 | $ 3,582.06 | $ 8,943.81 |
| 121820 | BEYEA FAMILY LIMITED PRTNRSP | $ 8,944.60 | $ 5,975.68 | $ 14,920.28 |
| 121821 | SUZANNE C BEYEA TRUST | $ 1,098.90 | $ 734.15 | $ 1,833.05 |
| 121826 | FRANK G ABRUZZO FAM RT | $ 14,990.00 | $ 10,014.47 | $ 25,004.47 |
| 121830 | GEORGE P SESIN | $ 334.40 | $ 223.40 | $ 557.80 |
| 121832 | HERBERT W POLLACK | $ 6,602.00 | $ 4,410.64 | $ 11,012.64 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 121834 | BEVERLY STAWICKI IRA | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 121839 | HAROLD J HEYMAN IRA #3 | $ 543.15 | $ 362.87 | $ 906.02 |
| 121840 | RENAY J MANDELL IRA | $ 1,323.00 | $ 883.87 | $ 2,206.87 |
| 121841 | PATRICIA A SCOVILLE IRA #2 | $ 329.82 | $ 220.34 | $ 550.16 |
| 121842 | JOHN KALLIR | $ 57,574.00 | $ 38,463.83 | $ 96,037.83 |
| 121844 | DAVID J VODA IRA | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 121846 | JAMES F SULLIVAN | $ 93.25 | $ 62.30 | $ 155.55 |
| 121847 | JAMES H DIAMOND | $ 996.52 | $ 665.75 | $ 1,662.27 |
| 121851 | RITA R KOPP | $ 92.35 | $ 61.70 | $ 154.05 |
| 121863 | NIC'S TOGGERY | $ 12.32 | $ 8.23 | $ 20.55 |
| 121865 | MONEY PURCHASE PLAN OF LOCAL 400 | $ 21,712.00 | $ 14,505.28 | $ 36,217.28 |
| 121870 | GEORGE G MICHEL | $ 979.55 | $ 654.41 | $ 1,633.96 |
| 121873 | WESLEYAN CHURCH CORP #1 | $ 788.00 | $ 526.44 | $ 1,314.44 |
| 121877 | LARRY J PETERS IRA | $ 353.85 | $ 236.40 | $ 590.25 |
| 121878 | BETTY J ROGERS IRA | $ 657.15 | $ 439.03 | $ 1,096.18 |
| 121880 | JOYCE ADKINS | $ 63.90 | $ 42.69 | $ 106.59 |
| 121882 | CAROL CLEVENGER IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 121884 | MARJORIE A FAUST | $ 1,072.50 | $ 716.51 | $ 1,789.01 |
| 121892 | UW ROBERT J GRIFFIN TR | $ 492.00 | $ 328.69 | $ 820.69 |
| 121895 | NANCY T JAEGER | $ 703.30 | $ 469.86 | $ 1,173.16 |
| 121896 | LILY M SELIG | $ 2,363.20 | $ 1,578.80 | $ 3,942.00 |
| 121897 | WILLIAM A PADILLA | $ 871.05 | $ 581.93 | $ 1,452.98 |
| 121900 | BEE LAN C WANG | $ 39,876.04 | $ 26,640.24 | $ 66,516.28 |
| 121901 | MASSACHUSETTS MUTUAL LIFE | $ 8,023.00 | $ 5,359.98 | $ 13,382.98 |
| 121906 | GERALDINE L DRISCOLL IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 121908 | JAMES H MASON CHILDS TR | $ 638.90 | $ 426.83 | $ 1,065.73 |
| 121912 | GEORGE P CRAWSHAW IRA | $ 295.74 | $ 197.58 | $ 493.32 |
| 121913 | MARGOT A CRAWSHAW IRA | $ 1,554.93 | $ 1,038.81 | $ 2,593.74 |
| 121914 | LOIS V NEWCOMER | $ 2,676.00 | $ 1,787.77 | $ 4,463.77 |
| 121928 | DARRELL G JONES | $ 1,891.50 | $ 1,263.67 | $ 3,155.17 |
| 121947 | DIANE L VAN OCKER IRA RO | $ 771.75 | $ 515.59 | $ 1,287.34 |
| 121948 | LEONARD M VISOSKY | $ 10,054.80 | $ 6,717.38 | $ 16,772.18 |
| 121953 | ESTELLE LENT | $ 10,015.00 | $ 6,690.79 | $ 16,705.79 |
| 121960 | FRANK L OLLINGER | $ 239.85 | $ 160.24 | $ 400.09 |
| 121965 | SUSAN S LOVE | $ 1,675.80 | $ 1,119.56 | $ 2,795.36 |
| 121972 | JUNE L HILTON | $ 95.85 | $ 64.04 | $ 159.89 |
| 121976 | PATRICIA L DYKSTRA IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 121979 | LINDA H LEE IRA | $ 3,213.65 | $ 2,146.96 | $ 5,360.61 |
| 121980 | VIRGINIA THOMPSON | $ 159.75 | $ 106.73 | $ 266.48 |
| 121981 | PHILLIP S LAYNE IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 121984 | DEANNE H OZAKI | $ 428.00 | $ 285.94 | $ 713.94 |
| 121986 | LYNNE S PI SUNYER IRA | $ 1,360.66 | $ 909.02 | $ 2,269.68 |
| 121993 | DENIS A BOVIN | $ 5,772.00 | $ 3,856.14 | $ 9,628.14 |
| 121995 | BARBARA J NAGLE | $ 575.10 | $ 384.21 | $ 959.31 |
| 121996 | UNIFIED CREDIT SHELTER TRUST | $ 1,938.90 | $ 1,295.33 | $ 3,234.23 |
| 122000 | JAY E GARBER | $ 1,093.20 | $ 730.34 | $ 1,823.54 |
| 122005 | CAROLE C DAVIS | $ 1,128.24 | $ 753.75 | $ 1,881.99 |
| 122007 | MARJORIE E STALEY | $ 4,668.30 | $ 3,118.78 | $ 7,787.08 |
| 122008 | PEGGY M VOLLMANN TRUST | $ 1,296.30 | $ 866.03 | $ 2,162.33 |
| 122009 | CAROLE B WELLS IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 122018 | ALFRED & HARRIET FEINNAN FDN | $ 12,545.00 | $ 8,381.02 | $ 20,926.02 |
| 122019 | RUTH M SMITH INCOME TR | $ 28,550.20 | $ 19,073.72 | $ 47,623.92 |
| 122032 | CYD T HUNTER | $ 167.85 | $ 112.14 | $ 279.99 |
| 122034 | ETHEL HARRIS TRUST | $ 1,176.45 | $ 785.96 | $ 1,962.41 |
| 122042 | ANITA J OLIVER | $ 159.75 | $ 106.73 | $ 266.48 |
| 122047 | ST ANDREW'S EPISCOPAL CHURCH | $ 6,609.10 | $ 4,415.38 | $ 11,024.48 |
| 122051 | GREEN FAMILY CHAR TRUST | $ 539.20 | $ 360.23 | $ 899.43 |
| 122058 | SECURITY POLICE FIRE PROF | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 122066 | JOHN A CAMPBELL FAM TR | $ 774.20 | $ 517.22 | $ 1,291.42 |
| 122068 | EVELYN BERMAN IRA | $ 69.75 | $ 46.60 | $ 116.35 |
| 122072 | CHARLES J DEUR IRA | $ 634.74 | $ 424.05 | $ 1,058.79 |
| 122073 | VIOLET B ROSS TRUST | $ 373.86 | $ 249.77 | $ 623.63 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 122077 | ESTHER G VINE IRA | $ 1,216.83 | $ 812.94 | $ 2,029.77 |
| 122078 | WOOD FAMILY TRUST #1 | $ 21,359.62 | $ 14,269.86 | $ 35,629.48 |
| 122079 | GERALD F RAYMER IRA | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 122082 | FAE K MASLOWSKI | $ 3,349.26 | $ 2,237.56 | $ 5,586.82 |
| 122083 | PETER PRINEI | $ 1,698.57 | $ 1,134.77 | $ 2,833.34 |
| 122084 | JAMES R BORSKI | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 122089 | DIANE K SCHUETTE TRUST | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 122093 | V JANE NICHOLS IRA | $ 564.06 | $ 376.84 | $ 940.90 |
| 122095 | JUDITH LEPKO #1 | $ 157.39 | $ 105.15 | $ 262.54 |
| 122096 | MIRIAM K REISEN ASSOCIATES LP | $ 368.00 | $ 245.85 | $ 613.85 |
| 122099 | SALLY L GROSVENOR | $ 916.85 | $ 612.53 | $ 1,529.38 |
| 122102 | SILVERMAN FLUXUS FOUNDATION | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 122104 | HELEN J TAPPY IRA | $ 888.45 | $ 593.55 | $ 1,482.00 |
| 122108 | GARY L ENGLEBERT IRA | $ 287.55 | $ 192.11 | $ 479.66 |
| 122109 | SANDRA J HALL IRA | $ 186.00 | $ 124.26 | $ 310.26 |
| 122116 | JOHN G HARTWELL IRA | $ 3,735.24 | $ 2,495.43 | $ 6,230.67 |
| 122117 | KATHY HERSHFIELD | $ 1,267.65 | $ 846.89 | $ 2,114.54 |
| 122119 | DAVID COLVILLE & | $ 2,207.70 | $ 1,474.91 | $ 3,682.61 |
| 122120 | CAROL M DOWNIE | $ 2,500.71 | $ 1,670.67 | $ 4,171.38 |
| 122121 | JEAN B MASH IRA | $ 700.65 | $ 468.09 | $ 1,168.74 |
| 122124 | F MARGARET CAMPBELL IRA | $ 1,674.63 | $ 1,118.78 | $ 2,793.41 |
| 122131 | WYLIE B HOGEMAN IRA | $ 2,207.70 | $ 1,474.91 | $ 3,682.61 |
| 122133 | EDWARD M OGIN | $ 9,134.87 | $ 6,102.79 | $ 15,237.66 |
| 122134 | DAVID MCMULLEN | $ 1,032.30 | $ 689.66 | $ 1,721.96 |
| 122136 | DAWN M HULTING | $ 32.18 | $ 21.50 | $ 53.68 |
| 122138 | SANDRA J MALENCHIK IRA | $ 1,237.32 | $ 826.62 | $ 2,063.94 |
| 122143 | TUW JACK C MASSEY | $ 28,888.00 | $ 19,299.39 | $ 48,187.39 |
| 122144 | MASSEY 1972 TRUST | $ 65,023.00 | $ 43,440.34 | $ 108,463.34 |
| 122146 | RAYMOND ZIMMERMAN IRA | $ 12,667.50 | $ 8,462.86 | $ 21,130.36 |
| 122156 | COLLEEN BARE IRA | $ 540.12 | $ 360.84 | $ 900.96 |
| 122157 | GRANT E BARE IRA | $ 1,037.88 | $ 693.38 | $ 1,731.26 |
| 122159 | BARBARA A KURRECK | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 122161 | MARILYN J JACOBS | $ 907.96 | $ 606.59 | $ 1,514.55 |
| 122162 | J W HOLDINESS | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 122164 | ESTELLE R JAFFEE IRA | $ 871.17 | $ 582.01 | $ 1,453.18 |
| 122165 | EDWARD SAPANERO IRA | $ 745.08 | $ 497.77 | $ 1,242.85 |
| 122167 | RENAY J MANDELL | $ 523.50 | $ 349.74 | $ 873.24 |
| 122177 | EST WALTER MINTZ | $ 11,080.00 | $ 7,402.29 | $ 18,482.29 |
| 122180 | CHARLES S SHEFFIELD | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 122184 | SPEIDELLI TRUST DTD 5 5 95 | $ 7,251.00 | $ 4,844.22 | $ 12,095.22 |
| 122185 | FLORENCE M LYONS TRUST | $ 796.80 | $ 532.32 | $ 1,329.12 |
| 122189 | CONSTANCE CEPELAK | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 122191 | ANDREW H CHAIT | $ 403.50 | $ 269.57 | $ 673.07 |
| 122193 | AZZA H GIORGI IRA | $ 662.40 | $ 442.53 | $ 1,104.93 |
| 122217 | LUANNA E FISKETJON #2 | $ 191.70 | $ 128.07 | $ 319.77 |
| 122219 | WILBUR E HUDSON | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 122221 | CYNTHIA E OSTROW | $ 407.10 | $ 271.97 | $ 679.07 |
| 122236 | SAMUEL S BRADY | $ 222.90 | $ 148.91 | $ 371.81 |
| 122239 | PETER G PREUSS | $ 86,080.00 | $ 57,508.02 | $ 143,588.02 |
| 122244 | JAY TOPKIS | $ 15,911.00 | $ 10,629.76 | $ 26,540.76 |
| 122246 | DOUGLAS W HOAR 3 | $ 2,883.50 | $ 1,926.40 | $ 4,809.90 |
| 122253 | FRIEDA L GEHLEN | $ 569.16 | $ 380.24 | $ 949.40 |
| 122254 | CAREER FINDERS INC DBPP | $ 2,198.60 | $ 1,468.83 | $ 3,667.43 |
| 122263 | EARL CLAYTON TRUST | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 122267 | ROBERT B DEUSER | $ 2,982.20 | $ 1,992.34 | $ 4,974.54 |
| 122268 | ABBARAH FOUNDATION | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 122269 | IRENE P WARD IRA | $ 1,282.35 | $ 856.71 | $ 2,139.06 |
| 122270 | NORMA E KERNER | $ 523.90 | $ 350.01 | $ 873.91 |
| 122276 | LAURA B TAHAN | $ 233.70 | $ 156.13 | $ 389.83 |
| 122282 | WARREN H DEGOLER | $ 266.70 | $ 178.18 | $ 444.88 |
| 122285 | PMWAY 1997 LTD | $ 866.00 | $ 578.55 | $ 1,444.55 |
| 122287 | DAVID W MOBLEY | $ 4,594.25 | $ 3,069.31 | $ 7,663.56 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 122290 | GERALD W UPTON | $ 854.10 | $ 570.60 | $ 1,424.70 |
| 122291 | MARGUERITE C CURTIS IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 122292 | OTIS E HILL & | $ 776.85 | $ 519.00 | $ 1,295.85 |
| 122295 | AMY L JOHNSON IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 122298 | CHILDRENS HOSPITAL AT SINAI FO | $ 3,326.00 | $ 2,222.02 | $ 5,548.02 |
| 122309 | DARRYL BLECHER | $ 299.80 | $ 200.29 | $ 500.09 |
| 122310 | DARRYL BLECHER | $ 589.20 | $ 393.63 | $ 982.83 |
| 122311 | DARRYL BLECHER | $ 1,013.85 | $ 677.33 | $ 1,691.18 |
| 122313 | FRANCIS E BURTON | $ 156.00 | $ 104.22 | $ 260.22 |
| 122316 | ALBERTA SKALNIAK | $ 125.44 | $ 83.80 | $ 209.24 |
| 122321 | DARRYL BLECHER IRA | $ 196.40 | $ 131.21 | $ 327.61 |
| 122325 | PATRICIA A LONGO IRA | $ 127.00 | $ 84.85 | $ 211.85 |
| 122327 | GEORGE SICHEL 1 | $ 577.55 | $ 385.85 | $ 963.40 |
| 122328 | GEORGE SICHEL 2 MPP PL | $ 490.05 | $ 327.39 | $ 817.44 |
| 122329 | SABRINA B SICHEL | $ 220.20 | $ 147.11 | $ 367.31 |
| 122330 | JONATHAN A SICHEL | $ 220.20 | $ 147.11 | $ 367.31 |
| 122335 | FRED H SIEGEL PC 401K | $ 1,134.90 | $ 758.20 | $ 1,893.10 |
| 122337 | ROBERT W RASMUSSEN | $ 347.10 | $ 231.89 | $ 578.99 |
| 122338 | PATRICIA M ROWLAND IRA | $ 1,178.55 | $ 787.36 | $ 1,965.91 |
| 122341 | GEORGE A HEINTZELMAN TRUST | $ 170.00 | $ 113.57 | $ 283.57 |
| 122342 | JANE B HEINTZELMAN | $ 170.00 | $ 113.57 | $ 283.57 |
| 122345 | DONALD B GIDDON | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 122348 | ROY K BARR | $ 1,163.50 | $ 777.31 | $ 1,940.81 |
| 122349 | RUTH WOOLLETT | $ 5,181.45 | $ 3,461.60 | $ 8,643.05 |
| 122350 | SUSAN A GEORGE | $ 782.10 | $ 522.50 | $ 1,304.60 |
| 122352 | MARCELENE S FULLER REV TRUST | $ 598.50 | $ 399.84 | $ 998.34 |
| 122358 | WILLIAM R LEE #1 | $ 860.19 | $ 574.67 | $ 1,434.86 |
| 122359 | WILLIAM B SHELLY AND | $ 5,234.50 | $ 3,497.05 | $ 8,731.55 |
| 122361 | WALTER H LIPPINCOTT | $ 4,444.40 | $ 2,969.20 | $ 7,413.60 |
| 122371 | ROBERT J CASALE | $ 3,441.91 | $ 2,299.46 | $ 5,741.37 |
| 122372 | ROBERT J CASALE | $ 939.50 | $ 627.66 | $ 1,567.16 |
| 122373 | CLAIRE A CASALE | $ 756.50 | $ 505.40 | $ 1,261.90 |
| 122378 | TRACEY K FLACH | $ 373.50 | $ 249.53 | $ 623.03 |
| 122379 | HARVEY JONES TESTAMNTRY | $ 3,237.00 | $ 2,162.56 | $ 5,399.56 |
| 122380 | H & B JONES CHAR TRUST | $ 1,245.00 | $ 831.76 | $ 2,076.76 |
| 122381 | DANIEL B INGRUM | $ 2,782.50 | $ 1,858.92 | $ 4,641.42 |
| 122382 | FBO K K WITHERS JR | $ 967.25 | $ 646.20 | $ 1,613.45 |
| 122383 | FARLEY FAMILY TR | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 122384 | SARAH BOOTHE | $ 2,782.50 | $ 1,858.92 | $ 4,641.42 |
| 122386 | H & B JONES CNTR FOR FAMILIES | $ 27,825.00 | $ 18,589.23 | $ 46,414.23 |
| 122387 | ETHC MERGED MPPP | $ 3,684.50 | $ 2,461.53 | $ 6,146.03 |
| 122388 | ALVIN ROLEN MD | $ 9,549.75 | $ 6,379.96 | $ 15,929.71 |
| 122390 | BELLEAIR OAKVALUE | $ 1,948.25 | $ 1,301.58 | $ 3,249.83 |
| 122391 | BLOUNT MEMORIAL HOSPITAL EQT | $ 33,786.00 | $ 22,571.63 | $ 56,357.63 |
| 122392 | UT COFFEY TRUST MARTIN | $ 2,238.00 | $ 1,495.16 | $ 3,733.16 |
| 122393 | COMPTRUST AGE TENNESSEE IMA | $ 3,045.50 | $ 2,034.63 | $ 5,080.13 |
| 122394 | SCOTT NORMAN IMA | $ 775.00 | $ 517.76 | $ 1,292.76 |
| 122395 | WEIGEL STORES INC | $ 4,974.00 | $ 3,323.01 | $ 8,297.01 |
| 122396 | EAST TENN CHILDRENS ENDOWMENT | $ 10,773.00 | $ 7,197.19 | $ 17,970.19 |
| 122397 | BYRAN D FORNELL | $ 598.50 | $ 399.84 | $ 998.34 |
| 122399 | EVELYN S ABRUZZO | $ 459.60 | $ 307.05 | $ 766.65 |
| 122400 | MORGAN FAMILY TRUST | $ 1,189.05 | $ 794.38 | $ 1,983.43 |
| 122402 | JEAN OKAZAKI | $ 806.10 | $ 538.54 | $ 1,344.64 |
| 122403 | LYNN ZATZKIN IRA | $ 2,194.20 | $ 1,465.89 | $ 3,660.09 |
| 122404 | LYNN ZATZKIN GST TR | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 122405 | JAY ZATZKIN AND | $ 1,498.50 | $ 1,001.11 | $ 2,499.61 |
| 122406 | SUSAN BUCHHOLZ AND | $ 2,232.90 | $ 1,491.75 | $ 3,724.65 |
| 122408 | JAMES R JONES | $ 689.10 | $ 460.37 | $ 1,149.47 |
| 122409 | JPMORGAN ASSET MGMT JAPAN LTD | $ 92,180.00 | $ 61,583.29 | $ 153,763.29 |
| 122410 | JPMORGAN ASSET MGMT JAPAN LTD | $ 95,722.00 | $ 63,949.61 | $ 159,671.61 |
| 122415 | IUPAT DISTRICT COUNCIL NO 11 | $ 111.30 | $ 74.36 | $ 185.66 |
| 122417 | JOHN DEERE PENSION TRUST 1 | $ 80,773.00 | $ 53,962.54 | $ 134,735.54 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 122418 | JOHN DEERE PENSION TRUST 2 | $ 407,490.00 | $ 272,234.48 | $ 679,724.48 |
| 122420 | JOHN DEERE PENSION TR 4 | $ 48,248.00 | $ 32,233.35 | $ 80,481.35 |
| 122421 | WILLIAM R PIERCEY | $ 2,981.55 | $ 1,991.90 | $ 4,973.45 |
| 122423 | SIROCCO HOLDINGS LTD | $ 16,914.84 | $ 11,300.41 | $ 28,215.25 |
| 122424 | RAYMOND Y HORNEY | $ 31,994.00 | $ 21,374.44 | $ 53,368.44 |
| 122426 | CC&L PRINTS TRUST | $ 238,129.00 | $ 159,088.38 | $ 397,217.38 |
| 122427 | HAMILTON COMMUNITY FOUNDATION | $ 24,516.00 | $ 16,378.56 | $ 40,894.56 |
| 122428 | PBINT1 FONDS | $ 90,382.00 | $ 60,382.09 | $ 150,764.09 |
| 122429 | UBS SPEZIAL 5 KV FONDS | $ 56,846.00 | $ 37,977.47 | $ 94,823.47 |
| 122430 | PSP UNIVERSAL FONDS | $ 101,514.00 | $ 67,819.11 | $ 169,333.11 |
| 122431 | SMH INTERNAT | $ 607,552.50 | $ 405,891.52 | $ 1,013,444.02 |
| 122432 | KENNETH C LUCAS IRA | $ 1,032.36 | $ 689.70 | $ 1,722.06 |
| 122436 | PETER A DUHAMEL | $ 4,830.90 | $ 3,227.41 | $ 8,058.31 |
| 122437 | JOHNSON 2 LIFE CRUT | $ 7,660.80 | $ 5,118.00 | $ 12,778.80 |
| 122441 | MICHAEL E PATRICK IRA RO | $ 3,383.35 | $ 2,260.34 | $ 5,643.69 |
| 122444 | ASHLEY WEARE IRA | $ 17,815.35 | $ 11,902.02 | $ 29,717.37 |
| 122445 | COLENE C MCCORMICK IRA | $ 1,205.10 | $ 805.10 | $ 2,010.20 |
| 122448 | OSERAN HAHN SPRING & WATTS PS | $ 288.60 | $ 192.81 | $ 481.41 |
| 122451 | GIULIANA M RENZULLI 2 | $ 95.85 | $ 64.04 | $ 159.89 |
| 122452 | LIUNA STAFF & AFF PENSION FUND | $ 243,365.79 | $ 162,586.95 | $ 405,952.74 |
| 122453 | LIUNA NATL IND PENSION FUND | $ 254,279.40 | $ 169,878.08 | $ 424,157.48 |
| 122458 | NICHOLAS D VOIGHT | $ 1,860.00 | $ 1,242.62 | $ 3,102.62 |
| 122461 | LYONEL E ZUNZ | $ 10,644.75 | $ 7,111.51 | $ 17,756.26 |
| 122466 | MARTIN S SIMON IRA | $ 799.50 | $ 534.13 | $ 1,333.63 |
| 122467 | FRONTIER GROWTH FUND | $ 11,040.00 | $ 7,375.56 | $ 18,415.56 |
| 122468 | BANCO POPULAR RETIREMENT PLAN | $ 129,270.00 | $ 86,362.24 | $ 215,632.24 |
| 122469 | COLENE C MCCORMICK | $ 965.70 | $ 645.16 | $ 1,610.86 |
| 122478 | BOT GCS YHL JVI | $ 1,233.40 | $ 824.01 | $ 2,057.41 |
| 122483 | TRP EQUITY INDEX TRUST | $ 227,941.20 | $ 152,282.15 | $ 380,223.35 |
| 122491 | TRP TOT GR MKT IDX FD | $ 18,246.00 | $ 12,189.72 | $ 30,435.72 |
| 122493 | TRP EQ INX 500 PORT | $ 2,459.20 | $ 1,642.93 | $ 4,102.13 |
| 122496 | RONALD GROSSMAN IRA | $ 412.20 | $ 275.38 | $ 687.58 |
| 122498 | ROBERT ROSS IRA | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 122504 | MICHAEL J MORIARTY IRA | $ 668.45 | $ 446.58 | $ 1,115.03 |
| 122506 | JACQUELINE M CHARRIER IRA | $ 828.75 | $ 553.67 | $ 1,382.42 |
| 122510 | ROBERT E HARRELL IRA | $ 973.50 | $ 650.37 | $ 1,623.87 |
| 122514 | JOHN M SANTY | $ 1,578.60 | $ 1,054.63 | $ 2,633.23 |
| 122516 | BIRENDRA AGARWAL | $ 387.10 | $ 258.61 | $ 645.71 |
| 122519 | JEAN L SWISHER TRUST #1 | $ 478.80 | $ 319.88 | $ 798.68 |
| 122520 | JOHN A YOUNG IRA | $ 91.45 | $ 61.10 | $ 152.55 |
| 122523 | MARY E FARINA IRA | $ 339.60 | $ 226.88 | $ 566.48 |
| 122525 | WHITE IRREVOCABLE TRUST | $ 282.15 | $ 188.50 | $ 470.65 |
| 122526 | SHELBY D BARNES | $ 2,773.80 | $ 1,853.11 | $ 4,626.91 |
| 122529 | JUDY N HARMAN IRA | $ 220.20 | $ 147.11 | $ 367.31 |
| 122530 | HURLEY A PATRICIA | $ 2,939.50 | $ 1,963.81 | $ 4,903.31 |
| 122532 | PETER G MATHON IRA | $ 678.40 | $ 453.22 | $ 1,131.62 |
| 122533 | DIANE SEUSS | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 122554 | GARY C STANEK IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 122561 | PATTY N HARRISON TRUST | $ 2,046.00 | $ 1,366.88 | $ 3,412.88 |
| 122562 | NABLE PAVING COMPANY | $ 4,092.00 | $ 2,733.77 | $ 6,825.77 |
| 122566 | ROBERT D FOSTER | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 122567 | MARGO A CONDON IRA | $ 575.00 | $ 384.14 | $ 959.14 |
| 122570 | GARY L ALLISON IRA | $ 2,228.00 | $ 1,488.47 | $ 3,716.47 |
| 122574 | JERRY C JENKINS | $ 909.90 | $ 607.88 | $ 1,517.78 |
| 122575 | FBO DAVID K DYCK IRA | $ 17,277.35 | $ 11,542.59 | $ 28,819.94 |
| 122576 | SHIRLEY M WETZ IRA | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 122579 | JOHN A DEANGELIS IRA #1 | $ 1,355.70 | $ 905.71 | $ 2,261.41 |
| 122581 | JAMES H DISSEN IRA | $ 8,681.85 | $ 5,800.14 | $ 14,481.99 |
| 122582 | JANET C DEANGELIS IRA | $ 844.00 | $ 563.86 | $ 1,407.86 |
| 122584 | JOHN A DEANGELIS #1 | $ 1,355.70 | $ 905.71 | $ 2,261.41 |
| 122588 | BARAD FAMILY TR | $ 47,880.00 | $ 31,987.50 | $ 79,867.50 |
| 122592 | AUSTRALIA INTL INDEXED SHARE I | $ 207,884.02 | $ 138,882.42 | $ 346,766.44 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 122593 | LONDON LIFE MANAGED | $ 26,453.70 | $ 17,673.09 | $ 44,126.79 |
| 122594 | NZ SUPER WORLD INDEX FUND | $ 364,440.12 | $ 243,473.86 | $ 607,913.98 |
| 122599 | DELTA INDUSTRIAL SYSTEMS CORP | $ 2,375.28 | $ 1,586.87 | $ 3,962.15 |
| 122600 | DALE A HOMIRE | $ 2,529.00 | $ 1,689.57 | $ 4,218.57 |
| 122601 | EILEEN E HOMIRE | $ 815.50 | $ 544.82 | $ 1,360.32 |
| 122605 | JUDITH HOHORST | $ 274.34 | $ 183.28 | $ 457.62 |
| 122606 | WILLIAM D MCGEE IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 122608 | HARLEY RENO IRA #2 | $ 109.20 | $ 72.95 | $ 182.15 |
| 122609 | NICHOLAS A TSAKRIOS IRA | $ 649.32 | $ 433.80 | $ 1,083.12 |
| 122610 | JANICE MATTHEWS | $ 327.96 | $ 219.10 | $ 547.06 |
| 122616 | STEPHEN R CRISLIP | $ 633.60 | $ 423.29 | $ 1,056.89 |
| 122620 | RANDOLPH F THEODORE IRA | $ 351.45 | $ 234.80 | $ 586.25 |
| 122622 | IRA C GALL | $ 459.60 | $ 307.05 | $ 766.65 |
| 122623 | JUDITH M LEVIN AND | $ 569.70 | $ 380.60 | $ 950.30 |
| 122624 | JUDITH M LEVIN IRA | $ 569.70 | $ 380.60 | $ 950.30 |
| 122628 | LEONARD J GAYESKI TRUST | $ 1,528.95 | $ 1,021.46 | $ 2,550.41 |
| 122629 | KEITH H VICKERS | $ 1,159.00 | $ 774.30 | $ 1,933.30 |
| 122630 | JIMMY HONEYCUTT IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 122634 | BBH FAMILY LTD PARTNERSHIP | $ 9,093.20 | $ 6,074.95 | $ 15,168.15 |
| 122635 | JOSEPH LOPEZ | $ 1,061.55 | $ 709.20 | $ 1,770.75 |
| 122636 | JOHN J CONDON IRA | $ 1,456.65 | $ 973.15 | $ 2,429.80 |
| 122637 | NOMURA TB NAM BAL SELECT | $ 3,263.22 | $ 2,180.08 | $ 5,443.30 |
| 122638 | NOMURA TB NAMCO MSCI INDEX | $ 11,303.98 | $ 7,551.92 | $ 18,855.90 |
| 122640 | NOMURA TB FIDELITY GLOBAL EQ D | $ 155,113.00 | $ 103,627.34 | $ 258,740.34 |
| 122643 | NIKKO PALETTE STK INDEX HEDGE | $ 202.86 | $ 135.53 | $ 338.39 |
| 122644 | NIKKO GW INTERNL EQ MOTHER FD | $ 11,480.00 | $ 7,669.52 | $ 19,149.52 |
| 122645 | NIKKO US EQUITY INDEX MOTHR FD | $ 206,814.33 | $ 138,167.78 | $ 344,982.11 |
| 122646 | NIKKO GW N AMER EQ MOTHER FD | $ 170,580.00 | $ 113,960.48 | $ 284,540.48 |
| 122647 | NIKKO PF MSCI KI MTHR FD UNHED | $ 3,498.52 | $ 2,337.28 | $ 5,835.80 |
| 122648 | NIKKO PF MSCI K I M F | $ 12,554.71 | $ 8,387.51 | $ 20,942.22 |
| 122649 | SOUTHERN REGION OF TEAMSTERS | $ 59,850.00 | $ 39,984.38 | $ 99,834.38 |
| 122654 | NACCHIO&ESKER TR | $ 5,751.00 | $ 3,842.11 | $ 9,593.11 |
| 122656 | ASBESTOS SETTLEMENT TRUST | $ 64,960.00 | $ 43,398.25 | $ 108,358.25 |
| 122658 | IGNIS GLOBAL GROWTH FUND | $ 21,935.10 | $ 14,654.32 | $ 36,589.42 |
| 122661 | PGL PENSION SCHEME | $ 48,392.85 | $ 32,330.12 | $ 80,722.97 |
| 122662 | PLL DLBA WITH PROFITS GRTH FD | $ 33,424.05 | $ 22,329.82 | $ 55,753.87 |
| 122663 | PLL BULA PENSION MANAGED FUND | $ 5,671.05 | $ 3,788.69 | $ 9,459.74 |
| 122664 | PMF USA EQUITY PENSION FUND | $ 67,529.55 | $ 45,114.90 | $ 112,644.45 |
| 122665 | JEAN M UNDERWOOD | $ 6,934.05 | $ 4,632.48 | $ 11,566.53 |
| 122668 | PAUL R TIBERIAN | $ 575.00 | $ 384.14 | $ 959.14 |
| 122674 | NEIL H HAUAN | $ 323.20 | $ 215.92 | $ 539.12 |
| 122676 | VIRGINIA H HARTLEY RV LV TR | $ 2,374.20 | $ 1,586.15 | $ 3,960.35 |
| 122677 | JAIDEV WATUMULL | $ 579.45 | $ 387.12 | $ 966.57 |
| 122678 | JAIDEU WATUMULL IRA | $ 2,103.50 | $ 1,405.30 | $ 3,508.80 |
| 122679 | ANJULI WRIGHT | $ 52.20 | $ 34.87 | $ 87.07 |
| 122680 | KATHRYN E SOLUM TRUST | $ 1,336.50 | $ 892.88 | $ 2,229.38 |
| 122681 | ELIZABETH L GARTLAND TRUST | $ 1,247.55 | $ 833.46 | $ 2,081.01 |
| 122686 | JAMES W BASS TRUST | $ 2,008.75 | $ 1,342.00 | $ 3,350.75 |
| 122688 | NICHOLAS J LOSCOCCO | $ 869.05 | $ 580.59 | $ 1,449.64 |
| 122697 | ARROW TOOL & STAMPING CO PSP | $ 287.55 | $ 192.11 | $ 479.66 |
| 122699 | BARRY HALPERN | $ 1,064.40 | $ 711.10 | $ 1,775.50 |
| 122710 | GEORGE L DETTLOFF | $ 1,365.63 | $ 912.35 | $ 2,277.98 |
| 122711 | WILLIAM MANTERIS | $ 6,855.60 | $ 4,580.06 | $ 11,435.66 |
| 122720 | SHARON T WOLF IRA #2 | $ 1,211.25 | $ 809.21 | $ 2,020.46 |
| 122735 | ELLA F LILLEY IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 122737 | KENNETH L JOHNSON IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 122738 | ROBERT E HUGHES | $ 522.00 | $ 348.74 | $ 870.74 |
| 122739 | PAMELA K STANTON IRA | $ 3,410.00 | $ 2,278.14 | $ 5,688.14 |
| 122742 | NANCY L KORNMEIER | $ 682.00 | $ 455.63 | $ 1,137.63 |
| 122744 | EST MARY T ALLSOPP | $ 271.20 | $ 181.18 | $ 452.38 |
| 122745 | SUZANNE M MARTINO 1 | $ 510.75 | $ 341.22 | $ 851.97 |
| 122746 | SALLYE S BOM | $ 817.20 | $ 545.95 | $ 1,363.15 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 122747 | BETTE D JACOBSON | $ 839.10 | $ 560.58 | $ 1,399.68 |
| 122748 | FRANCES I HERDRICH | $ 126,882.00 | $ 84,766.88 | $ 211,648.88 |
| 122751 | TERRY L GRIER | $ 4,818.00 | $ 3,218.79 | $ 8,036.79 |
| 122755 | DENNIS GRIES | $ 342.00 | $ 228.48 | $ 570.48 |
| 122756 | GEORGE T BOGERT TRUST | $ 2,679.00 | $ 1,789.78 | $ 4,468.78 |
| 122761 | MURIEL STENDIG IRA | $ 350.80 | $ 234.36 | $ 585.16 |
| 122762 | SANDRA L WEBSTER | $ 1,164.00 | $ 777.64 | $ 1,941.64 |
| 122763 | LINDA L HAMMOND IRA | $ 203.10 | $ 135.69 | $ 338.79 |
| 122765 | RONALD E HAMMOND IRA | $ 507.75 | $ 339.22 | $ 846.97 |
| 122766 | SHARI HANDEL IRA | $ 3,212.00 | $ 2,145.86 | $ 5,357.86 |
| 122768 | SUZANNE M MARTINO 2 | $ 464.95 | $ 310.62 | $ 775.57 |
| 122769 | ROBERT D BROWN | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 122770 | CLAUDE R PETCHAUER | $ 2,154.60 | $ 1,439.44 | $ 3,594.04 |
| 122773 | RICHARD J DEEP | $ 449.70 | $ 300.43 | $ 750.13 |
| 122780 | SUSAN A WOLINSKI | $ 491.55 | $ 328.39 | $ 819.94 |
| 122781 | KENNETH H GUSCIORA IRA | $ 8,205.20 | $ 5,481.70 | $ 13,686.90 |
| 122782 | HELLER FAMILY FOUNDATION | $ 11,206.00 | $ 7,486.46 | $ 18,692.46 |
| 122783 | TURLOCK IRRIGATION DISTRICT | $ 23,960.00 | $ 16,007.11 | $ 39,967.11 |
| 122784 | MICHAEL J BLOCK | $ 1,237.32 | $ 826.62 | $ 2,063.94 |
| 122787 | ROBIN NEGRIN | $ 159.75 | $ 106.73 | $ 266.48 |
| 122790 | GEORGE T BOGERT IRA | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 122791 | MARLENE J MAUCH TRUST | $ 3,338.80 | $ 2,230.57 | $ 5,569.37 |
| 122792 | CHARLES M FITTS JR IRA | $ 580.95 | $ 388.12 | $ 969.07 |
| 122793 | ROBERT L BEERS IRA | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 122795 | JUDITH GANG IRA 1 | $ 1,459.17 | $ 974.84 | $ 2,434.01 |
| 122796 | LYNN E SJOLUND IRA | $ 518.85 | $ 346.63 | $ 865.48 |
| 122800 | H GORDON ECCLES | $ 769.02 | $ 513.76 | $ 1,282.78 |
| 122801 | JAMES THOMPSON | $ 453.00 | $ 302.64 | $ 755.64 |
| 122804 | CHARLES HANDEL IRA | $ 3,468.00 | $ 2,316.89 | $ 5,784.89 |
| 122806 | CLARENCE J BOLDT JR TRUST | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 122808 | JUDY E DAVID | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 122809 | ROBIN NEGRIN | $ 18,981.30 | $ 12,680.96 | $ 31,662.26 |
| 122816 | PETER K SHERWOOD | $ 1,389.00 | $ 927.96 | $ 2,316.96 |
| 122821 | CHARLES G WOLF | $ 882.50 | $ 589.58 | $ 1,472.08 |
| 122823 | PAUL K MCKECHEN IRA | $ 287.65 | $ 192.17 | $ 479.82 |
| 122824 | ERIC FORSYTHE IRA | $ 245.52 | $ 164.03 | $ 409.55 |
| 122827 | SECURITY POLICE FIRE PROFESS | $ 8,977.50 | $ 5,997.66 | $ 14,975.16 |
| 122831 | JOAN A MARTINO IRA | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 122834 | MARK W MONROE | $ 112.17 | $ 74.94 | $ 187.11 |
| 122835 | ROSANNA K MCKEEHEN IRA | $ 1,818.27 | $ 1,214.74 | $ 3,033.01 |
| 122844 | ALEXANDRA A GURAS | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 122848 | MARILYN B GERSTACKER IRA | $ 1,101.60 | $ 735.95 | $ 1,837.55 |
| 122852 | DEBORAH J O'REGAN | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 122857 | KINGSMILL RIESS RETIREMENT PL | $ 543.15 | $ 362.87 | $ 906.02 |
| 122863 | HERBERT W BOSCHEN | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 122865 | KATHLEEN A LAUINGER | $ 901.80 | $ 602.47 | $ 1,504.27 |
| 122877 | SAMUEL PAPANEK TRUSTEE | $ 1,399.40 | $ 934.91 | $ 2,334.31 |
| 122878 | JOSEPH M JEKA JR IRA | $ 3,649.95 | $ 2,438.45 | $ 6,088.40 |
| 122879 | DANIEL J CALIENDO IRA | $ 2,034.90 | $ 1,359.47 | $ 3,394.37 |
| 122881 | JAMES S ZISSON 2 | $ 198.00 | $ 132.28 | $ 330.28 |
| 122882 | LYNN J JEKA | $ 5,488.65 | $ 3,666.84 | $ 9,155.49 |
| 122883 | JOSEPH M JEKA | $ 6,114.45 | $ 4,084.92 | $ 10,199.37 |
| 122890 | JOSEPH DOMBY & | $ 1,573.50 | $ 1,051.22 | $ 2,624.72 |
| 122893 | MARIE B RUNYAN IRA | $ 1,565.30 | $ 1,045.74 | $ 2,611.04 |
| 122894 | LINDA M CECCHINI TRUST | $ 687.50 | $ 459.30 | $ 1,146.80 |
| 122896 | ESTHER C LINK LIV REV TR | $ 2,327.40 | $ 1,554.88 | $ 3,882.28 |
| 122897 | NOELLE ANTAR | $ 2,722.00 | $ 1,818.50 | $ 4,540.50 |
| 122898 | JAMES J KARO TRUST | $ 8,379.00 | $ 5,597.81 | $ 13,976.81 |
| 122906 | JOHN RAFFAGHELLO | $ 856.00 | $ 571.87 | $ 1,427.87 |
| 122907 | FRANK M WATKINS IRA | $ 1,051.50 | $ 702.48 | $ 1,753.98 |
| 122908 | RALPH STEINHART | $ 1,212.30 | $ 809.91 | $ 2,022.21 |
| 122909 | SUZANNE M MARTINO 3 | $ 1,093.50 | $ 730.54 | $ 1,824.04 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 122912 | J RICHARD LEMYRE IRA | $ 2,583.56 | $ 1,726.02 | $ 4,309.58 |
| 122917 | DAVID T OWSLEY | $ 1,636.00 | $ 1,092.97 | $ 2,728.97 |
| 122921 | JAMES J KARO IRA | $ 12,568.50 | $ 8,396.72 | $ 20,965.22 |
| 122926 | EDWARD W BAUMAN IRA | $ 1,447.46 | $ 967.01 | $ 2,414.47 |
| 122928 | LIZBETH R ALBERT IRA | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 122929 | JEROME LEARY | $ 145.08 | $ 96.92 | $ 242.00 |
| 122930 | ARCHIBALD J WELTON | $ 1,147.00 | $ 766.28 | $ 1,913.28 |
| 122932 | ROBERT M LELAND JR IRA | $ 533.30 | $ 356.29 | $ 889.59 |
| 122935 | RODNEY BOGASH | $ 446.25 | $ 298.13 | $ 744.38 |
| 122937 | GERALD SKRAINAR IRA | $ 919.00 | $ 613.96 | $ 1,532.96 |
| 122939 | DAVID E HALL | $ 2,191.50 | $ 1,464.09 | $ 3,655.59 |
| 122941 | BRIAN A LAMACCHIA | $ 650.65 | $ 434.68 | $ 1,085.33 |
| 122945 | GOLD MOINI & WITZENBERGER PL | $ 2,482.80 | $ 1,658.70 | $ 4,141.50 |
| 122953 | ROBERT A KORDISH | $ 4,014.80 | $ 2,682.19 | $ 6,696.99 |
| 122959 | PHOEBE FORSBERG | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 122962 | DAVID J ERLANGER | $ 5,499.00 | $ 3,673.75 | $ 9,172.75 |
| 122964 | KATHRYN K STALEY | $ 134.00 | $ 89.52 | $ 223.52 |
| 122966 | GLENN D STOCKI IRA | $ 276.25 | $ 184.56 | $ 460.81 |
| 122970 | MARY E FORRESTEL | $ 122.10 | $ 81.57 | $ 203.67 |
| 122971 | HERBERT W BOSCHEN IRA | $ 997.65 | $ 666.51 | $ 1,664.16 |
| 122973 | RAND W SIEGFRIED | $ 3,862.00 | $ 2,580.11 | $ 6,442.11 |
| 122975 | LOCAL 917 PENSION FUND | $ 18,427.00 | $ 12,310.64 | $ 30,737.64 |
| 122977 | DAVID R SQUERI TRUST | $ 13,374.00 | $ 8,934.85 | $ 22,308.85 |
| 122978 | PRADO COMMERCIAL CORPORATION | $ 1,726.21 | $ 1,153.24 | $ 2,879.45 |
| 122981 | MARY ANN LONGO IRA | $ 16.20 | $ 10.82 | $ 27.02 |
| 122982 | SCHLESINGER & COMPANY LLC | $ 32,881.00 | $ 21,967.02 | $ 54,848.02 |
| 122983 | ELIZABETH T MARQUARDT IRA | $ 1,453.80 | $ 971.25 | $ 2,425.05 |
| 122984 | FALBO 1998 EXEMPTION TRUST | $ 1,768.80 | $ 1,181.69 | $ 2,950.49 |
| 122990 | DEBORAH S BAKER | $ 313.25 | $ 209.27 | $ 522.52 |
| 122994 | TINUCCI FAMILY LIVING TRUST | $ 898.05 | $ 599.97 | $ 1,498.02 |
| 122999 | EARL P KNOBLOCH | $ 930.00 | $ 621.31 | $ 1,551.31 |
| 123000 | JEAN E MORRIS IRA | $ 10,004.80 | $ 6,683.97 | $ 16,688.77 |
| 123003 | EDEARD O THORP & ASSOCIATES LP | $ 57,393.00 | $ 38,342.91 | $ 95,735.91 |
| 123007 | JEFFREY M HARRIS IRA | $ 1,507.35 | $ 1,007.03 | $ 2,514.38 |
| 123008 | HELEN D LENAHAN FDTN INC | $ 1,162.80 | $ 776.84 | $ 1,939.64 |
| 123012 | TRI CITY HOSPITAL FOUNDATION | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 123016 | RON M LODDER TRUST | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 123019 | JOSEPH M FARBER IRA | $ 2,532.36 | $ 1,691.81 | $ 4,224.17 |
| 123020 | NORMAN E GARDNER | $ 2,232.00 | $ 1,491.15 | $ 3,723.15 |
| 123022 | RB SCHLESINGER DEF BEN PEN TR | $ 255,125.00 | $ 170,443.01 | $ 425,568.01 |
| 123023 | RB SCHLESINGER & CO INC RET TR | $ 50,957.50 | $ 34,043.51 | $ 85,001.01 |
| 123024 | JOHN CHRISTOPHE SCHLESINGER FD | $ 18,480.00 | $ 12,346.05 | $ 30,826.05 |
| 123025 | RICHARD SCHLESINGER | $ 72,469.00 | $ 48,414.83 | $ 120,883.83 |
| 123026 | SHEILA SCHLESINGER | $ 5,483.50 | $ 3,663.40 | $ 9,146.90 |
| 123027 | SCHLESINGER & COMPANY INC | $ 32,801.00 | $ 21,913.58 | $ 54,714.58 |
| 123028 | JEANETTE D BARRON IRA | $ 3,385.00 | $ 2,261.44 | $ 5,646.44 |
| 123029 | KAREN A ACHENBACH | $ 558.40 | $ 373.05 | $ 931.45 |
| 123030 | DEBORAH ANTAR | $ 3,628.00 | $ 2,423.78 | $ 6,051.78 |
| 123032 | GEORGE ACHENBACH | $ 1,139.52 | $ 761.29 | $ 1,900.81 |
| 123033 | DAVID M SHANK IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 123036 | HAMILTON FAM CHAR REM UNITRUST | $ 2,810.29 | $ 1,877.49 | $ 4,687.78 |
| 123038 | JAMES R KIRKENDOLL IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 123040 | ROBERT J DUBOIS | $ 4,567.75 | $ 3,051.61 | $ 7,619.36 |
| 123041 | CAROL FROHLINGER IRA | $ 351.45 | $ 234.80 | $ 586.25 |
| 123043 | EST ALEX KATONA IRA | $ 789.30 | $ 527.31 | $ 1,316.61 |
| 123045 | AWTAR SINGH IRA #1 | $ 2,593.89 | $ 1,732.92 | $ 4,326.81 |
| 123051 | BARTHELD ASSOCIATES LP | $ 1,022.40 | $ 683.04 | $ 1,705.44 |
| 123057 | JOYCE P SMITH IRA | $ 308.70 | $ 206.24 | $ 514.94 |
| 123063 | LAURENCE A DEETS | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 123066 | RODENBUSH FAMILY TRUST | $ 537.00 | $ 358.76 | $ 895.76 |
| 123068 | BENJAMIN GUTIERREZ | $ 104.40 | $ 69.75 | $ 174.15 |
| 123071 | MAY & STANLEY SMITH CHAR TRUST | $ 713,600.00 | $ 476,739.36 | $ 1,190,339.36 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 123072 | SMITH HORTICULTURAL TRUST | $ 71,360.00 | $ 47,673.94 | $ 119,033.94 |
| 123073 | MAY SMITH & | $ 35,680.00 | $ 23,836.97 | $ 59,516.97 |
| 123074 | WONGCO | $ 49,350.00 | $ 32,969.57 | $ 82,319.57 |
| 123075 | RUTH M COLLINS 1992 TR | $ 53,520.00 | $ 35,755.45 | $ 89,275.45 |
| 123076 | MICHAEL J COLLINS 1992 TR | $ 43,801.00 | $ 29,262.42 | $ 73,063.42 |
| 123077 | BETTY M DUNCAN IRA | $ 7,840.00 | $ 5,237.72 | $ 13,077.72 |
| 123078 | THERESA C RAABE TRUST | $ 44,600.00 | $ 29,796.21 | $ 74,396.21 |
| 123084 | EST PATRICI MCMARTIN | $ 1,698.57 | $ 1,134.77 | $ 2,833.34 |
| 123088 | DESTO AR RCM | $ 1,576,825.50 | $ 1,053,439.99 | $ 2,630,265.49 |
| 123089 | US ALLIANZ GROWTH ANNUITY | $ 18,492.16 | $ 12,354.18 | $ 30,846.34 |
| 123090 | ALLIANZ S&P 100 EQUITY FUND | $ 355,768.60 | $ 237,680.63 | $ 593,449.23 |
| 123091 | US ALLIANZ DIVER ASSET ANNUITY | $ 14,609.16 | $ 9,760.04 | $ 24,369.20 |
| 123092 | CE ALLIANZ INTL REINS CO SA EQ | $ 289,643.60 | $ 193,504.07 | $ 483,147.67 |
| 123093 | CORNHILL INSURANCE PLC | $ 60,779.80 | $ 40,605.55 | $ 101,385.35 |
| 123094 | ALLIANZ RISK TRNSFR BERMUDA EQ | $ 15,154.24 | $ 10,124.19 | $ 25,278.43 |
| 123095 | MERCHANT INVESTORS ASSUR CO | $ 121,559.60 | $ 81,211.11 | $ 202,770.71 |
| 123096 | ALLIANZ RETIREMENT PLAN P&C E1 | $ 468,344.40 | $ 312,889.87 | $ 781,234.27 |
| 123097 | ALLIANZ EMP MASTER TRUST BAL | $ 42,621.30 | $ 28,474.29 | $ 71,095.59 |
| 123098 | CORNHILL PENSION NO AMER FUND | $ 37,299.10 | $ 24,918.65 | $ 62,217.75 |
| 123099 | BARBARA C WELLES | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 123101 | KATHERIN B GRAY MARIT TR | $ 870.15 | $ 581.33 | $ 1,451.48 |
| 123102 | RABER ASSOCIATES | $ 9,013.00 | $ 6,021.37 | $ 15,034.37 |
| 123105 | BARBARA B HUTCHINSON IRA | $ 504.90 | $ 337.31 | $ 842.21 |
| 123111 | TRI CITY HOSPITAL FOUNDATION #1 | $ 884.90 | $ 591.18 | $ 1,476.08 |
| 123113 | TRI CITY HOSPITAL FOUNDATION | $ 1,124.50 | $ 751.25 | $ 1,875.75 |
| 123114 | TRI CITY HOSPITAL FOUNDATION #2 | $ 844.70 | $ 564.32 | $ 1,409.02 |
| 123115 | PAUL F SELEP | $ 6,600.00 | $ 4,409.30 | $ 11,009.30 |
| 123116 | THOMAS F GERETY SEP IRA | $ 3,439.50 | $ 2,297.85 | $ 5,737.35 |
| 123118 | KERWIN YUU AND | $ 335.00 | $ 223.81 | $ 558.81 |
| 123123 | MARTIN D FUHRMAN FAM TR | $ 62.15 | $ 41.52 | $ 103.67 |
| 123125 | LINDA H LANE CHAR TRUST | $ 2,795.70 | $ 1,867.74 | $ 4,663.44 |
| 123127 | JANE P HILL | $ 685.27 | $ 457.81 | $ 1,143.08 |
| 123135 | GEORGE B GEORGE | $ 179.00 | $ 119.59 | $ 298.59 |
| 123136 | DARWIN B PEHRSON IRA | $ 748.40 | $ 499.99 | $ 1,248.39 |
| 123140 | M D POPE #1 | $ 619.98 | $ 414.19 | $ 1,034.17 |
| 123143 | MICHAEL LANDAU IRA | $ 1,114.35 | $ 744.47 | $ 1,858.82 |
| 123146 | FBO G LAMB | $ 1,409.80 | $ 941.85 | $ 2,351.65 |
| 123147 | AMES RUBBER CORP ASHFIELD | $ 2,214.10 | $ 1,479.19 | $ 3,693.29 |
| 123148 | IOWA CAP CORP DEFERRD COMP PLN | $ 574.65 | $ 383.91 | $ 958.56 |
| 123149 | NC MUTUAL WHOLESALE DRUG CO | $ 8,379.00 | $ 5,597.81 | $ 13,976.81 |
| 123153 | RONALD W HOLDEN | $ 12,270.00 | $ 8,197.30 | $ 20,467.30 |
| 123154 | MARY ANN BLYTHE GS TRUST | $ 8,180.00 | $ 5,464.87 | $ 13,644.87 |
| 123156 | BEN P CLARK JR | $ 1,072.45 | $ 716.48 | $ 1,788.93 |
| 123160 | JAMES W TOWART JR IRA | $ 782.36 | $ 522.68 | $ 1,305.04 |
| 123162 | CAMILLE B BIZOT | $ 670.32 | $ 447.83 | $ 1,118.15 |
| 123167 | MARY G WATKINS TRUST | $ 1,581.03 | $ 1,056.25 | $ 2,637.28 |
| 123169 | ANDREW J GAINSKI | $ 1,341.90 | $ 896.49 | $ 2,238.39 |
| 123172 | ST LUKES CORNWALL HOSPITAL | $ 8,645.00 | $ 5,775.52 | $ 14,420.52 |
| 123173 | ST LUKE'S CORNWALL HOSPITAL | $ 13,237.50 | $ 8,843.66 | $ 22,081.16 |
| 123174 | ST LUKE'S CORNWALL HOSPITAL | $ 30,932.50 | $ 20,665.28 | $ 51,597.78 |
| 123175 | PAUL G BECK IRA | $ 1,388.70 | $ 927.76 | $ 2,316.46 |
| 123182 | SANSUM MED CLINIC PSP FBO GRAB | $ 2,556.00 | $ 1,707.60 | $ 4,263.60 |
| 123183 | DGA PRODUCER BASIC PLAN | $ 173,820.00 | $ 116,125.05 | $ 289,945.05 |
| 123184 | DGA PRODUCER SUPPLEMENTAL PLAN | $ 102,272.60 | $ 68,325.92 | $ 170,598.52 |
| 123191 | HSBC POOLED AMERICAN EQUITY FD | $ 109,925.10 | $ 73,438.37 | $ 183,363.47 |
| 123192 | MARK STEVENSON | $ 259.80 | $ 173.57 | $ 433.37 |
| 123193 | MARY SOUTHARD | $ 753.00 | $ 503.06 | $ 1,256.06 |
| 123198 | RICHARD M FANER AND #1 | $ 294.06 | $ 196.45 | $ 490.51 |
| 123203 | GEORGE L ARRINATON JR IRA | $ 9,625.05 | $ 6,430.27 | $ 16,055.32 |
| 123205 | GORDON H FERRIS IRA | $ 47,585.00 | $ 31,790.42 | $ 79,375.42 |
| 123206 | LOUISE N HARRINGTON | $ 224.80 | $ 150.18 | $ 374.98 |
| 123209 | GERI R WHITE | $ 2,179.60 | $ 1,456.14 | $ 3,635.74 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 123211 | ANNE F BAER | $ 1,869.60 | $ 1,249.04 | $ 3,118.64 |
| 123212 | T R CHANDRANASA IRA | $ 984.66 | $ 657.83 | $ 1,642.49 |
| 123214 | DIANA L TOUCHSTONE | $ 3,843.70 | $ 2,567.89 | $ 6,411.59 |
| 123219 | JOSEPH R SAVERI | $ 22.75 | $ 15.20 | $ 37.95 |
| 123228 | RICHARD R KEIMIG | $ 2,272.35 | $ 1,518.10 | $ 3,790.45 |
| 123231 | EDWARD L CHEN & | $ 1,057.20 | $ 706.29 | $ 1,763.49 |
| 123233 | HAMILTON FAM TR | $ 7,900.20 | $ 5,277.94 | $ 13,178.14 |
| 123235 | ALI AFRASHTEH | $ 63.20 | $ 42.22 | $ 105.42 |
| 123236 | GERALDINE F ACHENBACH | $ 486.86 | $ 325.26 | $ 812.12 |
| 123237 | GORDON H FERRIS | $ 1,537.00 | $ 1,026.83 | $ 2,563.83 |
| 123238 | KONRAD BEER DISTRIBUTOR INC | $ 4,765.50 | $ 3,183.72 | $ 7,949.22 |
| 123239 | ELISABETH A SECOSKY IRA | $ 1,713.60 | $ 1,144.82 | $ 2,858.42 |
| 123241 | VAUGHN S RASBAND TRUST | $ 176.50 | $ 117.92 | $ 294.42 |
| 123242 | REED B CROSBIE | $ 329.22 | $ 219.94 | $ 549.16 |
| 123246 | DOUGLAS L WOLFE AND | $ 576.00 | $ 384.81 | $ 960.81 |
| 123248 | STEPHEN H EIBLING IRA | $ 402.00 | $ 268.57 | $ 670.57 |
| 123250 | FBO BETTY W WESTCOTT | $ 871.50 | $ 582.23 | $ 1,453.73 |
| 123258 | NANCY T FIOCCO | $ 19,475.00 | $ 13,010.79 | $ 32,485.79 |
| 123259 | JOHN W FIOCCO | $ 9,484.50 | $ 6,336.37 | $ 15,820.87 |
| 123260 | TRAVIS INVESTMENTS | $ 140,100.00 | $ 93,597.51 | $ 233,697.51 |
| 123262 | HARRY MAULDIN IRA | $ 8,188.00 | $ 5,470.21 | $ 13,658.21 |
| 123268 | ROBERT MCGOWAN | $ 852.20 | $ 569.33 | $ 1,421.53 |
| 123269 | RACHEL MESSINGER FOX & | $ 669.75 | $ 447.44 | $ 1,117.19 |
| 123270 | MOSHE LABI | $ 488.40 | $ 326.29 | $ 814.69 |
| 123272 | LINDA J BJELLA | $ 63.90 | $ 42.69 | $ 106.59 |
| 123275 | IRENE MAC PRODUCTIONS INC PSP | $ 2,582.40 | $ 1,725.24 | $ 4,307.64 |
| 123279 | LENTZ FAMILY PARTNERSHIP | $ 16,414.00 | $ 10,965.81 | $ 27,379.81 |
| 123280 | ANNE GALLON | $ 969.60 | $ 647.77 | $ 1,617.37 |
| 123283 | NORDSON CORP PENSION PLAN | $ 39,304.00 | $ 26,258.08 | $ 65,562.08 |
| 123286 | XL RE LTD | $ 292,016.00 | $ 195,089.01 | $ 487,105.01 |
| 123287 | TAISUKE JO | $ 259.50 | $ 173.37 | $ 432.87 |
| 123293 | DOMINION RESOURCES INC MSTR | $ 1,249,593.00 | $ 834,823.66 | $ 2,084,416.66 |
| 123294 | DOMINION RESOURCES INC MASTER | $ 27,103.00 | $ 18,106.88 | $ 45,209.88 |
| 123296 | DOMINION RESOURCES INC MSTR TR | $ 194,824.70 | $ 130,157.80 | $ 324,982.50 |
| 123298 | DOMINION RESOURCES INC RABBI | $ 5,416.00 | $ 3,618.30 | $ 9,034.30 |
| 123300 | JUDITH M CLAPP IRA | $ 1,001.37 | $ 668.99 | $ 1,670.36 |
| 123301 | GREGORY E GERLACH | $ 1,794.33 | $ 1,198.75 | $ 2,993.08 |
| 123302 | JANET K HOLT IRA | $ 886.37 | $ 592.16 | $ 1,478.53 |
| 123306 | MICHAEL S RABER & | $ 37,344.00 | $ 24,948.65 | $ 62,292.65 |
| 123307 | GREGORY M SHUMAN | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 123308 | CHANNING T MOORE IRA | $ 322.79 | $ 215.65 | $ 538.44 |
| 123309 | JOHN R MCSORLEY IRA | $ 1,709.36 | $ 1,141.98 | $ 2,851.34 |
| 123312 | ANGELINE N MOORE | $ 846.70 | $ 565.66 | $ 1,412.36 |
| 123313 | DANIEL B BURKE AND | $ 209.41 | $ 139.90 | $ 349.31 |
| 123315 | MICHAEL S RABER IRA | $ 1,803.00 | $ 1,204.54 | $ 3,007.54 |
| 123318 | DENNIS L LORD AND | $ 837.90 | $ 559.78 | $ 1,397.68 |
| 123319 | DENNIS L LORD IRA | $ 1,085.40 | $ 725.13 | $ 1,810.53 |
| 123321 | JENNIFER J LORD IRA | $ 579.30 | $ 387.02 | $ 966.32 |
| 123326 | JOE QUINTO | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 123333 | ROBERT B FISHER IRA | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 123335 | KEVIN T JANSEN | $ 758.25 | $ 506.57 | $ 1,264.82 |
| 123336 | CECIL CHALLY IRA | $ 1,507.80 | $ 1,007.33 | $ 2,515.13 |
| 123338 | STEVEN B KLEIN IRA | $ 1,132.00 | $ 756.26 | $ 1,888.26 |
| 123341 | EDWARD A DAVIES | $ 11,625.00 | $ 7,766.39 | $ 19,391.39 |
| 123348 | MARY A ANDERSON IRA | $ 1,795.50 | $ 1,199.53 | $ 2,995.03 |
| 123349 | BRUCE H MONRAD | $ 5,570.00 | $ 3,721.19 | $ 9,291.19 |
| 123353 | STATE CONTRACTORS BOARD | $ 354.40 | $ 236.77 | $ 591.17 |
| 123355 | ELMER R ENGLAND IRA | $ 2,164.00 | $ 1,445.72 | $ 3,609.72 |
| 123356 | KENNETH A WOLOSON TRUST | $ 865.35 | $ 578.12 | $ 1,443.47 |
| 123357 | CAROLYN SPARKS TRUST | $ 3,471.30 | $ 2,319.09 | $ 5,790.39 |
| 123359 | DONALD F DERBY | $ 823.55 | $ 550.19 | $ 1,373.74 |
| 123361 | ERNEST T GOMES AND | $ 63.90 | $ 42.69 | $ 106.59 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 123364 | SARA M HINMAN AND | $ 785.40 | $ 524.71 | $ 1,310.11 |
| 123367 | INGEMAR GUSTAVSSON | $ 191.70 | $ 128.07 | $ 319.77 |
| 123378 | DUNCAN J MACMILLAN AND | $ 909.60 | $ 607.68 | $ 1,517.28 |
| 123379 | JAMES E DUFFY | $ 121,110.00 | $ 80,910.74 | $ 202,020.74 |
| 123381 | LUCILLE H HALL IRA | $ 103.05 | $ 68.85 | $ 171.90 |
| 123383 | STANLEY S BUDZINSKI #1 | $ 1,262.00 | $ 843.11 | $ 2,105.11 |
| 123384 | STANLEY S BUDZINSKI #2 | $ 21,944.00 | $ 14,660.27 | $ 36,604.27 |
| 123386 | HENRY LIVING TRUST | $ 1,345.35 | $ 898.80 | $ 2,244.15 |
| 123387 | FBO ERIN J HUNTER EDUC IRA | $ 756.35 | $ 505.30 | $ 1,261.65 |
| 123389 | REINALDO ZINN IRA | $ 1,245.85 | $ 832.32 | $ 2,078.17 |
| 123391 | JOYCE KRESSEN | $ 833.50 | $ 556.84 | $ 1,390.34 |
| 123393 | ARNE ANDERSON | $ 261.00 | $ 174.37 | $ 435.37 |
| 123394 | NITA WHALEY #2 | $ 365.60 | $ 244.25 | $ 609.85 |
| 123395 | ALICIA ANDERSON | $ 996.00 | $ 665.40 | $ 1,661.40 |
| 123396 | BRECKENRIDGE ASSOC INC MPT | $ 5,751.00 | $ 3,842.11 | $ 9,593.11 |
| 123397 | ALLEN RUBENSTEIN 1 | $ 268.00 | $ 179.04 | $ 447.04 |
| 123398 | ARNE ANDERSON IRA | $ 211.80 | $ 141.50 | $ 353.30 |
| 123399 | HTSG AC SBGF | $ 27,805.00 | $ 18,575.87 | $ 46,380.87 |
| 123409 | DEBBIE K LEWIS IRA | $ 268.50 | $ 179.38 | $ 447.88 |
| 123413 | JOHN M SZABO & | $ 778.55 | $ 520.13 | $ 1,298.68 |
| 123415 | DAVID S ROTH SEP IRA | $ 366.75 | $ 245.02 | $ 611.77 |
| 123418 | EST JOAN CUTLER | $ 1,456.10 | $ 972.79 | $ 2,428.89 |
| 123421 | ANDREA B KLEIN | $ 1,029.25 | $ 687.62 | $ 1,716.87 |
| 123429 | THERMOMETRICS | $ 63.90 | $ 42.69 | $ 106.59 |
| 123430 | ALLAN J BAUM | $ 5,299.20 | $ 3,540.27 | $ 8,839.47 |
| 123431 | ALLAN J BAUM IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 123439 | ELIZABETH S ROSS TRUST | $ 753.30 | $ 503.26 | $ 1,256.56 |
| 123440 | ELIZABETH S ROSS TRUST | $ 220.20 | $ 147.11 | $ 367.31 |
| 123441 | ELIZABETH S ROSS TRUST | $ 220.20 | $ 147.11 | $ 367.31 |
| 123442 | BETTY L BRADY IRA | $ 1,324.80 | $ 885.07 | $ 2,209.87 |
| 123444 | LUCIE COLE | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 123446 | BROWER & FAMILY TRUST | $ 734.85 | $ 490.94 | $ 1,225.79 |
| 123451 | KEVIN S HORNER | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 123456 | MOD FAMILY LIVING TRUST | $ 652.77 | $ 436.10 | $ 1,088.87 |
| 123457 | JOAN S KRAL | $ 478.80 | $ 319.88 | $ 798.68 |
| 123458 | JACK ANDREWS IRA | $ 353.00 | $ 235.83 | $ 588.83 |
| 123459 | JOYCE KRESSEN IRA | $ 319.50 | $ 213.45 | $ 532.95 |
| 123460 | ANITA MILLER | $ 292.00 | $ 195.08 | $ 487.08 |
| 123461 | JOHN DAVIES IRA | $ 1,114.80 | $ 744.77 | $ 1,859.57 |
| 123462 | JACQUELINE RUBENSTEIN IRA | $ 1,038.00 | $ 693.46 | $ 1,731.46 |
| 123463 | ALLEN RUBENSTEIN | $ 897.00 | $ 599.26 | $ 1,496.26 |
| 123464 | JACQUELINE RUBENSTEIN | $ 679.80 | $ 454.16 | $ 1,133.96 |
| 123465 | LONGVIEW QUANT FUND | $ 160,855.00 | $ 107,463.44 | $ 268,318.44 |
| 123472 | HOWARDS APPLIANCES ESOP | $ 102.00 | $ 68.14 | $ 170.14 |
| 123479 | FRANK A PROCOPIO IRA | $ 5,632.50 | $ 3,762.94 | $ 9,395.44 |
| 123480 | PROCOPIO ASSOCIATES LLLP | $ 42,821.10 | $ 28,607.77 | $ 71,428.87 |
| 123482 | EVERGREEN CHAR REMAINDER TRUST | $ 16,096.68 | $ 10,753.81 | $ 26,850.49 |
| 123483 | THE PALM TREE FOUNDATION | $ 4,066.41 | $ 2,716.67 | $ 6,783.08 |
| 123484 | CISA CIACF | $ 377,018.00 | $ 251,876.85 | $ 628,894.85 |
| 123485 | CISA CIWF | $ 210,427.00 | $ 140,581.32 | $ 351,008.32 |
| 123486 | CISA CIKF | $ 4,060,132.00 | $ 2,712,478.60 | $ 6,772,610.60 |
| 123487 | CATHRYN C RICHARDSON | $ 1,431.50 | $ 956.35 | $ 2,387.85 |
| 123492 | DAVID P KRESSEN IRREV TR | $ 511.20 | $ 341.52 | $ 852.72 |
| 123493 | STICHTING PENSIOEN FONDS ABP | $ 3,335,557.46 | $ 2,228,407.41 | $ 5,563,964.87 |
| 123504 | PATRICK LONG IRA | $ 706.43 | $ 471.95 | $ 1,178.38 |
| 123505 | WILMA L KAPP ROTH IRA | $ 223.75 | $ 149.48 | $ 373.23 |
| 123506 | RUSSELL C DECKER AND | $ 4,255.00 | $ 2,842.67 | $ 7,097.67 |
| 123507 | RUSSELL C DECKER IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 123518 | DAVID D ADAMS IRA | $ 1,999.75 | $ 1,335.99 | $ 3,335.74 |
| 123524 | DANIEL P EGAN | $ 1,767.60 | $ 1,180.89 | $ 2,948.49 |
| 123525 | GILBERT M MARTINEZ TRUST | $ 1,288.00 | $ 860.48 | $ 2,148.48 |
| 123541 | ROBERT E LANIER | $ 1,898.02 | $ 1,268.02 | $ 3,166.04 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 123548 | EUGENE S MINNER IRA | $ 492.25 | $ 328.86 | $ 821.11 |
| 123561 | NATALIE H SPITZ | $ 472.60 | $ 315.73 | $ 788.33 |
| 123563 | FBO DAVID M HELPERN JR | $ 3,885.00 | $ 2,595.48 | $ 6,480.48 |
| 123570 | EST ERNEST MITCHELL IRA | $ 4,548.60 | $ 3,038.81 | $ 7,587.41 |
| 123571 | EVELYN C BENSMAN #2 | $ 2,826.25 | $ 1,888.15 | $ 4,714.40 |
| 123572 | STEPHEN HERBERT | $ 4,942.50 | $ 3,301.97 | $ 8,244.47 |
| 123573 | ROBERT J SOMMONS AND | $ 491.95 | $ 328.66 | $ 820.61 |
| 123581 | GERALD E SETKA IRA | $ 459.60 | $ 307.05 | $ 766.65 |
| 123582 | DOUGLAS R INGRAHAM IRA | $ 223.65 | $ 149.42 | $ 373.07 |
| 123583 | ANNETTE ALEXANDER | $ 47.75 | $ 31.90 | $ 79.65 |
| 123585 | ROBERT SIEGEL TRUST | $ 1,008.15 | $ 673.52 | $ 1,681.67 |
| 123587 | KOPELOVE INS TRUST | $ 1,096.85 | $ 732.78 | $ 1,829.63 |
| 123592 | LISA A NEWMAN | $ 111.60 | $ 74.56 | $ 186.16 |
| 123597 | LOIS I GRAHAM | $ 1,548.44 | $ 1,034.48 | $ 2,582.92 |
| 123598 | MARY E PIERRO | $ 2.39 | $ 1.60 | $ 3.99 |
| 123601 | CATHERINE A GOFRANK TRUST | $ 289.42 | $ 193.35 | $ 482.77 |
| 123607 | ADE LEVEL ONE LP | $ 1,395.00 | $ 931.97 | $ 2,326.97 |
| 123609 | KATHY L MULLENMASTER | $ 11,491.20 | $ 7,677.00 | $ 19,168.20 |
| 123610 | MICHAEL M DOYLE | $ 267.40 | $ 178.64 | $ 446.04 |
| 123612 | DEENA LOCKMAN | $ 9,576.00 | $ 6,397.50 | $ 15,973.50 |
| 123617 | HENRY F EBERHARDT IRA | $ 10,820.00 | $ 7,228.59 | $ 18,048.59 |
| 123626 | GEORGE J SCHAPPACH IRA | $ 9,858.75 | $ 6,586.40 | $ 16,445.15 |
| 123634 | NELDA E RICH | $ 368.37 | $ 246.10 | $ 614.47 |
| 123635 | MYRON C NEWMAN | $ 555.00 | $ 370.78 | $ 925.78 |
| 123641 | LOUIS HANISKO IRA | $ 298.07 | $ 199.13 | $ 497.20 |
| 123643 | DAVID R SUTHERLAND IRA | $ 650.70 | $ 434.72 | $ 1,085.42 |
| 123646 | JOHN C TOMPKINS | $ 2,354.90 | $ 1,573.25 | $ 3,928.15 |
| 123648 | WILLIAM R PROTZER | $ 5,850.00 | $ 3,908.25 | $ 9,758.25 |
| 123657 | HW FRANCIS MAU IRA | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 123661 | ELLIS BROWN & SHEILS CHTD PSP | $ 419.05 | $ 279.96 | $ 699.01 |
| 123664 | KAREN B KOSTOL | $ 63.90 | $ 42.69 | $ 106.59 |
| 123667 | ELIZABETH M BOUTSELIS TRUST | $ 8,379.00 | $ 5,597.81 | $ 13,976.81 |
| 123669 | ELIZABETH M BOUTSELIS #2 | $ 8,977.50 | $ 5,997.66 | $ 14,975.16 |
| 123672 | CAROLINA CARDIO SURGICAL ASSOC #1 | $ 1,344.75 | $ 898.40 | $ 2,243.15 |
| 123673 | CAROLINA CARDIO SURGICAL ASSOC #2 | $ 2,768.25 | $ 1,849.40 | $ 4,617.65 |
| 123674 | RONALD C KOHARSKI B P TR | $ 371.80 | $ 248.39 | $ 620.19 |
| 123680 | SUSAN L FUBINI | $ 4,326.35 | $ 2,890.33 | $ 7,216.68 |
| 123682 | BERNICE E GEBHART | $ 194.76 | $ 130.11 | $ 324.87 |
| 123683 | SANDRA L SORGANI | $ 1,098.90 | $ 734.15 | $ 1,833.05 |
| 123695 | CHARLES F GILBERT | $ 582.00 | $ 388.82 | $ 970.82 |
| 123697 | RUTH STEVENSON #1 | $ 239.40 | $ 159.94 | $ 399.34 |
| 123698 | DIANE HUMPHREYS BARLOW | $ 1,564.00 | $ 1,044.87 | $ 2,608.87 |
| 123699 | ANTHONY K VANKO IRA | $ 1,231.00 | $ 822.40 | $ 2,053.40 |
| 123700 | STEPHEN MALIS | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 123702 | MARY DEVITO | $ 964.95 | $ 644.66 | $ 1,609.61 |
| 123707 | JOHN G BOUTSELIS MAR TR | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 123709 | MARY GRACE BRIER | $ 783.20 | $ 523.24 | $ 1,306.44 |
| 123710 | WILLIAM T HILLS IRA | $ 320.70 | $ 214.25 | $ 534.95 |
| 123712 | CATHERINE D SILSBY | $ 63.90 | $ 42.69 | $ 106.59 |
| 123717 | LAURA G PAGE | $ 1,230.27 | $ 821.91 | $ 2,052.18 |
| 123718 | TERENCE R WIRTH II | $ 4,345.00 | $ 2,902.79 | $ 7,247.79 |
| 123720 | RONALD KRABLIN IRA | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 123721 | DON H ORME #1 | $ 872.02 | $ 582.58 | $ 1,454.60 |
| 123722 | PAUL L REITZEL IRA | $ 1,450.40 | $ 968.98 | $ 2,419.38 |
| 123724 | HERMAN L DUGGINS IRA | $ 491.55 | $ 328.39 | $ 819.94 |
| 123725 | THOMAS G GERBER JR IRA | $ 359.10 | $ 239.91 | $ 599.01 |
| 123738 | RONALD SATNICK FAM LTD PT | $ 1,876.00 | $ 1,253.31 | $ 3,129.31 |
| 123739 | RONALD A SATNICK | $ 2,397.50 | $ 1,601.71 | $ 3,999.21 |
| 123740 | HONG LOU CHANG | $ 3,133.80 | $ 2,093.62 | $ 5,227.42 |
| 123742 | SHIRLEY A JANSSEN IRA | $ 212.04 | $ 141.66 | $ 353.70 |
| 123744 | GEORGE C LANE IRA | $ 616.95 | $ 412.17 | $ 1,029.12 |
| 123745 | JAMES G DAY | $ 519.60 | $ 347.13 | $ 866.73 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 123747 | SARA L TOMPKINS | $ 2,065.10 | $ 1,379.64 | $ 3,444.74 |
| 123749 | JOHN C TOMPKINS IRA #1 | $ 2,810.30 | $ 1,877.50 | $ 4,687.80 |
| 123752 | ELIZABETH L WARD 1 | $ 5,791.50 | $ 3,869.16 | $ 9,660.66 |
| 123754 | ANTOINETTE P LAMBROS | $ 19,152.00 | $ 12,795.00 | $ 31,947.00 |
| 123755 | CASEY B WARD TRUST | $ 668.25 | $ 446.44 | $ 1,114.69 |
| 123758 | JOHN E WATERS IRA | $ 785.85 | $ 525.01 | $ 1,310.86 |
| 123759 | CONNIE E SMITH | $ 119.70 | $ 79.97 | $ 199.67 |
| 123767 | RAMONA M DRAPER | $ 2,121.50 | $ 1,417.32 | $ 3,538.82 |
| 123770 | KENNETH HOST | $ 2,231.64 | $ 1,490.91 | $ 3,722.55 |
| 123771 | ROBERT GAINES IRA | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 123772 | MEGAN GARRITY ALPHA TR | $ 3,168.00 | $ 2,116.47 | $ 5,284.47 |
| 123775 | SAM IZBIKY TRUST | $ 511.20 | $ 341.52 | $ 852.72 |
| 123778 | MARK A ROBINSON TRUST | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 123780 | WV LABORERS 616 PEN ALLIANCE | $ 319,872.00 | $ 213,698.95 | $ 533,570.95 |
| 123781 | WV LABORERS 616 PENSION INVT | $ 8,552.00 | $ 5,713.39 | $ 14,265.39 |
| 123782 | WV LABORES 616 HEALTH & WELFARE | $ 32,676.00 | $ 21,830.07 | $ 54,506.07 |
| 123784 | FBO MICHAEL KELLAR | $ 1,364.11 | $ 911.33 | $ 2,275.44 |
| 123785 | RE HILL | $ 400.40 | $ 267.50 | $ 667.90 |
| 123787 | FBO MB KELLER | $ 468.80 | $ 313.19 | $ 781.99 |
| 123788 | STUART CALWELL PLLC 401 | $ 313.85 | $ 209.68 | $ 523.53 |
| 123795 | JANICE E THOMPSON IRA #2 | $ 499.00 | $ 333.37 | $ 832.37 |
| 123796 | LORELEI E THOMPSON | $ 1,483.23 | $ 990.91 | $ 2,474.14 |
| 123802 | HICKS EMPLOYEES TRUST | $ 4,018.00 | $ 2,684.33 | $ 6,702.33 |
| 123806 | CARL C GREER TRUST | $ 28,210.00 | $ 18,846.44 | $ 47,056.44 |
| 123807 | LAURA L ENG #1 | $ 1,168.00 | $ 780.31 | $ 1,948.31 |
| 123809 | MARGARET C CUNNINGHAM | $ 216.60 | $ 144.71 | $ 361.31 |
| 123811 | MARGARET A KENNY IRA | $ 232.70 | $ 155.46 | $ 388.16 |
| 123813 | FENWICK J CRANE | $ 2,114.82 | $ 1,412.86 | $ 3,527.68 |
| 123814 | EDITH MILLS | $ 1,400.10 | $ 935.37 | $ 2,335.47 |
| 123818 | CHARLES BOLTON IRA | $ 426.34 | $ 284.83 | $ 711.17 |
| 123819 | SCOTT BOLTON IRA | $ 426.34 | $ 284.83 | $ 711.17 |
| 123821 | HOLLY SCHNEIDER | $ 836.62 | $ 558.93 | $ 1,395.55 |
| 123823 | KEITH F BRYAR REV TRUST | $ 1,130.85 | $ 755.49 | $ 1,886.34 |
| 123825 | JOSEPH A COCCIARDI | $ 4,438.00 | $ 2,964.92 | $ 7,402.92 |
| 123830 | RICHARD C HINSON IRA #2 | $ 2,890.85 | $ 1,931.31 | $ 4,822.16 |
| 123832 | JOHN H DRANEAS | $ 262.64 | $ 175.46 | $ 438.10 |
| 123836 | DANIEL J CALLAHAN #1 | $ 7,660.40 | $ 5,117.73 | $ 12,778.13 |
| 123837 | DANIEL J CALLAHAN #2 | $ 3,295.74 | $ 2,201.81 | $ 5,497.55 |
| 123848 | MARVA NATALE | $ 192.00 | $ 128.27 | $ 320.27 |
| 123850 | MARY F WALKER #1 | $ 3,551.40 | $ 2,372.61 | $ 5,924.01 |
| 123852 | LETTY HAWKES IRA | $ 962.00 | $ 642.69 | $ 1,604.69 |
| 123853 | LAUREE HANSON IRA | $ 1,380.00 | $ 921.95 | $ 2,301.95 |
| 123857 | DOROTHY W BENNETT IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 123869 | FREDERICK E JURGENS | $ 2,618.70 | $ 1,749.49 | $ 4,368.19 |
| 123877 | ADELE ABRAHAM TRUST | $ 1,146.50 | $ 765.95 | $ 1,912.45 |
| 123882 | RONALD T JEDLINSKI | $ 738.03 | $ 493.06 | $ 1,231.09 |
| 123893 | DONALD F ZEBROSE #2 | $ 1,172.00 | $ 782.99 | $ 1,954.99 |
| 123895 | DEIRDRE H HALBERSTADT | $ 7,030.00 | $ 4,696.58 | $ 11,726.58 |
| 123897 | FOUR SEASONS LLC | $ 1,186.38 | $ 792.59 | $ 1,978.97 |
| 123899 | SOUTH YORKSHIRE INTEGRATED | $ 44,068.00 | $ 29,440.79 | $ 73,508.79 |
| 123901 | EDWARD H KOPF IRA | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 123903 | DAVID GOLDSCHILD | $ 2,753.10 | $ 1,839.28 | $ 4,592.38 |
| 123909 | KARL A STETSON IRA | $ 415.35 | $ 277.49 | $ 692.84 |
| 123912 | PETER G SCHUYLER | $ 1,906.50 | $ 1,273.69 | $ 3,180.19 |
| 123913 | GARY B FUESS IRA | $ 450.00 | $ 300.63 | $ 750.63 |
| 123915 | JONATHAN E ENG | $ 1,133.00 | $ 756.93 | $ 1,889.93 |
| 123919 | SHANE GOLDMAN REV TR | $ 405.72 | $ 271.05 | $ 676.77 |
| 123920 | NICHOLAS CARPENTIER IR TR | $ 2,838.40 | $ 1,896.27 | $ 4,734.67 |
| 123921 | KATHLEEN CARPENTIER REV TR | $ 1,774.00 | $ 1,185.17 | $ 2,959.17 |
| 123923 | BURNHAM BOWDEN JR INTER | $ 2,297.50 | $ 1,534.91 | $ 3,832.41 |
| 123924 | YAO TING WANG | $ 926.39 | $ 618.90 | $ 1,545.29 |
| 123925 | VERNON H TYERMAN TRUST | $ 1,170.00 | $ 781.65 | $ 1,951.65 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 123926 | YU YING CHEN IRA | $ 253.00 | $ 169.02 | $ 422.02 |
| 123927 | NORMANDY CAPITAL PARTNERS LP | $ 6,418.75 | $ 4,288.22 | $ 10,706.97 |
| 123928 | LEONARD J SICHEL IRA | $ 16,309.35 | $ 10,895.89 | $ 27,205.24 |
| 123932 | ROBERT E SHOWALTER | $ 4,920.00 | $ 3,286.94 | $ 8,206.94 |
| 123934 | CAROL B WHITESELL | $ 2,632.05 | $ 1,758.41 | $ 4,390.46 |
| 123936 | LINDA J RICHLEY TRUST | $ 3,820.10 | $ 2,552.12 | $ 6,372.22 |
| 123941 | ROMAN CATHOLIC BISHOP OF FRESNO # | $ 39,026.90 | $ 26,072.95 | $ 65,099.85 |
| 123942 | GLORIA DYE | $ 588.57 | $ 393.21 | $ 981.78 |
| 123947 | CH LOI LLC | $ 912.66 | $ 609.73 | $ 1,522.39 |
| 123948 | SUSAN STERNGOLD | $ 15,904.00 | $ 10,625.09 | $ 26,529.09 |
| 123949 | FRANCES PFAU | $ 309.45 | $ 206.74 | $ 516.19 |
| 123950 | LIONS CLUBS INT'L FOUNDATION | $ 92,000.00 | $ 61,463.03 | $ 153,463.03 |
| 123951 | H N CHARLES DE VEGVAR | $ 13,962.30 | $ 9,327.88 | $ 23,290.18 |
| 123957 | LELAND CARPENTIER RV TR | $ 1,703.04 | $ 1,137.76 | $ 2,840.80 |
| 123958 | BERNARD A FASSLER | $ 3,956.00 | $ 2,642.91 | $ 6,598.91 |
| 123959 | CHARLES W FERGUSON | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 123961 | MARLIS ANN H HUGHES | $ 772.47 | $ 516.07 | $ 1,288.54 |
| 123967 | DOLORES F DEAN | $ 350.80 | $ 234.36 | $ 585.16 |
| 123968 | ED DEAN | $ 752.95 | $ 503.03 | $ 1,255.98 |
| 123971 | JUDITH H SAMPLE IRA | $ 95.85 | $ 64.04 | $ 159.89 |
| 123972 | EDWARD WATSON 2002 TR | $ 8,831.20 | $ 5,899.92 | $ 14,731.12 |
| 123978 | MARIO MANNARINO IRA | $ 803.25 | $ 536.63 | $ 1,339.88 |
| 123979 | WILLIAM L SALSER | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 123981 | GERHARD P SOCHA #2 | $ 3,762.60 | $ 2,513.70 | $ 6,276.30 |
| 123982 | AMERICAN RADIO ASSOCIATION | $ 115,618.00 | $ 77,241.66 | $ 192,859.66 |
| 123984 | TIZIANA N MONTY FREY IRA | $ 776.85 | $ 519.00 | $ 1,295.85 |
| 123986 | ILGWU EASTERN STATES H&W FRAN | $ 40,220.00 | $ 26,870.04 | $ 67,090.04 |
| 123988 | UNITE STAFF RET FD | $ 26,674.00 | $ 17,820.27 | $ 44,494.27 |
| 123990 | UNITE NATL COTTON RET FD | $ 206,888.50 | $ 138,217.34 | $ 345,105.84 |
| 123997 | ETHEL KRAMER | $ 14,675.22 | $ 9,804.17 | $ 24,479.39 |
| 124003 | WM H HARSHBARGER IRA | $ 6,924.85 | $ 4,626.33 | $ 11,551.18 |
| 124004 | THOMAS E AUSTIN | $ 1,610.10 | $ 1,075.67 | $ 2,685.77 |
| 124006 | HAROLD E NEFF IRA | $ 356.40 | $ 238.10 | $ 594.50 |
| 124007 | JAMES J HUELSTER | $ 1,182.39 | $ 789.93 | $ 1,972.32 |
| 124008 | CHARLES E KOSTER IRA | $ 3,000.66 | $ 2,004.67 | $ 5,005.33 |
| 124009 | CECILIO L CAPISTRANO IRA | $ 1,086.63 | $ 725.95 | $ 1,812.58 |
| 124018 | ALFRED LOHR | $ 1,366.80 | $ 913.13 | $ 2,279.93 |
| 124019 | RAYMOND A HANSEN IRA | $ 983.10 | $ 656.79 | $ 1,639.89 |
| 124026 | RICHARD GROSECLOSE 94 RT | $ 4,760.80 | $ 3,180.58 | $ 7,941.38 |
| 124029 | LINDA J BRICK | $ 1,118.25 | $ 747.08 | $ 1,865.33 |
| 124032 | SHAGHAYEGH MARASHI | $ 159.75 | $ 106.73 | $ 266.48 |
| 124033 | DAVID H KRATOVILLE | $ 522.00 | $ 348.74 | $ 870.74 |
| 124043 | DANIEL J COMERFORD IRA | $ 5,745.60 | $ 3,838.50 | $ 9,584.10 |
| 124044 | KEVIN S WEBSTER | $ 296.00 | $ 197.75 | $ 493.75 |
| 124046 | ROSE S SILVERSMITH | $ 7,015.15 | $ 4,686.66 | $ 11,701.81 |
| 124047 | KEVA SILVERSMITH IRRE | $ 1,235.00 | $ 825.07 | $ 2,060.07 |
| 124048 | ELANA SILVERSMITH IT | $ 1,541.40 | $ 1,029.77 | $ 2,571.17 |
| 124056 | JENNIFER A MILLER | $ 263.75 | $ 176.21 | $ 439.96 |
| 124058 | BARBARA MAUST | $ 579.75 | $ 387.32 | $ 967.07 |
| 124061 | DAVID GAGNON | $ 1,406.10 | $ 939.38 | $ 2,345.48 |
| 124063 | MARY MCGANN | $ 955.50 | $ 638.35 | $ 1,593.85 |
| 124073 | NORMAN G RISING | $ 1,938.80 | $ 1,295.27 | $ 3,234.07 |
| 124076 | JERRY W PARSONS IRA | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 124078 | JERRY W PARSONS | $ 436.50 | $ 291.62 | $ 728.12 |
| 124079 | HILL ENTERPRISES INC | $ 933.75 | $ 623.82 | $ 1,557.57 |
| 124082 | JOSEPH A CLORETY III | $ 509.87 | $ 340.63 | $ 850.50 |
| 124083 | WILLIAM R GUERRA | $ 23,422.55 | $ 15,648.05 | $ 39,070.60 |
| 124091 | JAMES P MIHOS | $ 9,050.00 | $ 6,046.09 | $ 15,096.09 |
| 124094 | EVA M HEINTZERMAN | $ 170.00 | $ 113.57 | $ 283.57 |
| 124095 | FREDERICK L DUNN | $ 4,092.95 | $ 2,734.40 | $ 6,827.35 |
| 124096 | NJG INVESTMENTS LLC | $ 121,713.50 | $ 81,313.92 | $ 203,027.42 |
| 124097 | HAYS ORTHOPAEDIC CLINIC PA | $ 21,426.30 | $ 14,314.41 | $ 35,740.71 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 124099 | ROLLS ROYCE PENSION FUND | $ 247,319.00 | $ 165,228.00 | $ 412,547.00 |
| 124100 | RICHARD WARD AND | $ 2,685.00 | $ 1,793.79 | $ 4,478.79 |
| 124109 | WESTERN VALLEY CUT STOCK | $ 814.05 | $ 543.85 | $ 1,357.90 |
| 124110 | LEE MANNING VOGELSTEIN IRA RO | $ 44,040.00 | $ 29,422.09 | $ 73,462.09 |
| 124114 | DARGAN E COLE IRA #2 | $ 241.00 | $ 161.01 | $ 402.01 |
| 124123 | JEROME A DISTEFANO | $ 127.80 | $ 85.38 | $ 213.18 |
| 124130 | BARBARA B WEAVER | $ 1,206.33 | $ 805.92 | $ 2,012.25 |
| 124138 | JACALYN M HOLSTED IRA | $ 864.35 | $ 577.45 | $ 1,441.80 |
| 124146 | ASTON & PHILLIPS INC PFT S P | $ 4,478.10 | $ 2,991.71 | $ 7,469.81 |
| 124148 | ELLEN C ROBBINS | $ 1,073.80 | $ 717.38 | $ 1,791.18 |
| 124150 | MICHAEL D SCHLOSS | $ 49,483.00 | $ 33,058.43 | $ 82,541.43 |
| 124155 | KENNETH V MILLER IRA | $ 31.35 | $ 20.94 | $ 52.29 |
| 124157 | CHERYL HARRIS TRUST | $ 1,853.10 | $ 1,238.01 | $ 3,091.11 |
| 124159 | ROBERT S ANDERSON IRA | $ 1,288.00 | $ 860.48 | $ 2,148.48 |
| 124164 | GEORGE G GREER JR TRUST | $ 2,466.00 | $ 1,647.48 | $ 4,113.48 |
| 124168 | MARY M ALDRIDGE | $ 663.35 | $ 443.17 | $ 1,106.52 |
| 124169 | ANNA M LITMAN 1 | $ 7,483.50 | $ 4,999.55 | $ 12,483.05 |
| 124170 | ZACHARY C LITMAN EX GS TR 1 | $ 8,342.55 | $ 5,573.46 | $ 13,916.01 |
| 124171 | KATHERINE LITMAN GS TRUST 1 | $ 8,209.80 | $ 5,484.77 | $ 13,694.57 |
| 124173 | GARRARD MARSH | $ 2,021.80 | $ 1,350.72 | $ 3,372.52 |
| 124180 | CALIFORNIA STATE TEACHERS | $ 5,108,828.70 | $ 3,413,088.18 | $ 8,521,916.88 |
| 124182 | SARA JANE FOSTER | $ 1,372.12 | $ 916.69 | $ 2,288.80 |
| 124184 | THE PATRICK F KYHUS TRUST | $ 5,244.71 | $ 3,503.87 | $ 8,748.58 |
| 124185 | SCOTT B GREENSTEIN | $ 1,735.95 | $ 1,159.75 | $ 2,895.70 |
| 124186 | MARGARET H VAN ALSTYNE TR | $ 5,100.20 | $ 3,407.32 | $ 8,507.52 |
| 124188 | HELEN ARONSON & | $ 751.00 | $ 501.73 | $ 1,252.73 |
| 124189 | DARYL DOUCETTE IRA | $ 230.10 | $ 153.72 | $ 383.82 |
| 124190 | HERSON FAMILY PARTNERSHIP | $ 23,985.25 | $ 16,023.98 | $ 40,009.23 |
| 124191 | HERSON FAM TRUST | $ 15,261.75 | $ 10,196.02 | $ 25,457.77 |
| 124194 | GEORGE A MCFEDRIES IRA | $ 2,453.40 | $ 1,639.06 | $ 4,092.46 |
| 124195 | BILLY J WALKER | $ 2,031.26 | $ 1,357.04 | $ 3,388.30 |
| 124197 | STEVEN FORGE | $ 582.23 | $ 388.97 | $ 971.20 |
| 124209 | GILBERT & LILA SILVERMAN FDN | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 124210 | JOSEPH O VANOUREK | $ 1,158.85 | $ 774.20 | $ 1,933.05 |
| 124211 | ROBERT YALE IRA | $ 37.85 | $ 25.29 | $ 63.14 |
| 124225 | EDDIE Q WRIGHT TRUST | $ 213.87 | $ 142.88 | $ 356.75 |
| 124226 | RICHARD H WEAVER IRA | $ 4,671.84 | $ 3,121.15 | $ 7,792.99 |
| 124229 | STANLEY A YOUDELMAN IRA | $ 607.05 | $ 405.56 | $ 1,012.61 |
| 124231 | TASMA LEWIS | $ 381.45 | $ 254.84 | $ 636.29 |
| 124232 | MARY H DUNN | $ 2,290.35 | $ 1,530.13 | $ 3,820.48 |
| 124233 | STANLEY RESNICK IRA | $ 1,015.85 | $ 678.67 | $ 1,694.52 |
| 124234 | ANN L RIVETZ | $ 1,897.95 | $ 1,267.98 | $ 3,165.93 |
| 124235 | PHYLLIS BUCKLAN & | $ 3,747.60 | $ 2,503.68 | $ 6,251.28 |
| 124237 | CLIFFORD REINHEIMER IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 124238 | DIANE FRAIL IRA #1 | $ 512.20 | $ 342.19 | $ 854.39 |
| 124239 | KATHLEEN D PROKAY | $ 868.85 | $ 580.46 | $ 1,449.31 |
| 124241 | WARREN H RIVETZ IRA | $ 464.95 | $ 310.62 | $ 775.57 |
| 124242 | JERE L LILLICH IRA | $ 877.95 | $ 586.54 | $ 1,464.49 |
| 124244 | PAUL A SKAFF LIV TRUST | $ 292.05 | $ 195.11 | $ 487.16 |
| 124247 | FRANK W BLAIR III | $ 831.90 | $ 555.77 | $ 1,387.67 |
| 124251 | MARY F WALKER #2 | $ 1,846.15 | $ 1,233.37 | $ 3,079.52 |
| 124257 | WILLIAM J BENNETT | $ 4,548.60 | $ 3,038.81 | $ 7,587.41 |
| 124267 | VERA B ARRISON IRA | $ 2,606.55 | $ 1,741.37 | $ 4,347.92 |
| 124268 | VERA B ARRISON | $ 15,870.15 | $ 10,602.47 | $ 26,472.62 |
| 124271 | STANLEY H HUFF | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 124272 | EMERY G STROUT | $ 1,259.10 | $ 841.18 | $ 2,100.28 |
| 124274 | CHERYL HARRIS TR | $ 183.60 | $ 122.66 | $ 306.26 |
| 124276 | POLKINGHORN FAMILY TRUST | $ 4,826.25 | $ 3,224.30 | $ 8,050.55 |
| 124277 | TIN WIN | $ 159.95 | $ 106.86 | $ 266.81 |
| 124280 | CHARLES J KIMBALL IRA | $ 1,106.61 | $ 739.30 | $ 1,845.91 |
| 124281 | PHILIP C ANDERSON IRA | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 124282 | LESLIE J JEZUIT | $ 1,472.00 | $ 983.41 | $ 2,455.41 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 124291 | GERALDINE T BLACKBURN IRA | $ 21.15 | $ 14.13 | $ 35.28 |
| 124298 | JOHN A JOHNSON IRA | $ 1,627.15 | $ 1,087.06 | $ 2,714.21 |
| 124313 | PEGGY A ZACHARIOU IRA #1 | $ 1,021.50 | $ 682.44 | $ 1,703.94 |
| 124315 | KRISTEN OLOTKA IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 124319 | PEGGY A ZACHARIOU IRA #2 | $ 127.80 | $ 85.38 | $ 213.18 |
| 124326 | TUW HARRY KAHN | $ 15,911.00 | $ 10,629.76 | $ 26,540.76 |
| 124328 | MARIE J YAPPEL | $ 447.50 | $ 298.96 | $ 746.46 |
| 124331 | TIP FAMILY SURVIVORS TRUST | $ 2,502.21 | $ 1,671.67 | $ 4,173.88 |
| 124334 | GEORGE H ZWERDLING | $ 2,232.00 | $ 1,491.15 | $ 3,723.15 |
| 124335 | SALLY B VINCI IRA | $ 195.57 | $ 130.66 | $ 326.23 |
| 124338 | SUMNER A REED | $ 889.95 | $ 594.55 | $ 1,484.50 |
| 124340 | WESLEYAN INVESTMENT FOUNDATION | $ 11,452.00 | $ 7,650.81 | $ 19,102.81 |
| 124349 | J HAROLD CARTER | $ 127.80 | $ 85.38 | $ 213.18 |
| 124356 | PAUL LEWANDOWSKI 1 | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 124361 | TERRI T JERRY | $ 537.00 | $ 358.76 | $ 895.76 |
| 124368 | DAVID R GALLERANI | $ 499.45 | $ 333.67 | $ 833.12 |
| 124371 | ROBERT J HUSS IRA | $ 905.61 | $ 605.02 | $ 1,510.63 |
| 124372 | RICHARD W JORGENSEN IRA | $ 1,430.72 | $ 955.83 | $ 2,386.55 |
| 124375 | REBECCA S TUETKEN | $ 587.22 | $ 392.31 | $ 979.53 |
| 124376 | HAROLD E BREITLING | $ 834.14 | $ 557.27 | $ 1,391.41 |
| 124379 | LAWRENCE D CONFER IRA | $ 1,321.35 | $ 882.76 | $ 2,204.11 |
| 124389 | FBO NANSEL CRUT | $ 1,442.60 | $ 963.77 | $ 2,406.37 |
| 124390 | JOSEPH J LAGOWSKI IRA | $ 929.55 | $ 621.01 | $ 1,550.56 |
| 124392 | LARRY C SMITH IRA | $ 1,702.35 | $ 1,137.30 | $ 2,839.65 |
| 124397 | OSG SHIP MANAGEMENT INC SVG PL | $ 11,160.00 | $ 7,455.73 | $ 18,615.73 |
| 124399 | OVERSEAS SHIPHOLDING GROUP CCF | $ 868,880.00 | $ 580,478.27 | $ 1,449,358.27 |
| 124400 | HAROLD C MAHLER TRUST | $ 2,913.22 | $ 1,946.25 | $ 4,859.47 |
| 124404 | ROBERT G GULIK | $ 7,971.88 | $ 5,325.83 | $ 13,297.71 |
| 124407 | JONES & CLEARY ROOFING EMP PS | $ 38,304.00 | $ 25,590.00 | $ 63,894.00 |
| 124416 | ROBIN R BAER | $ 549.73 | $ 367.26 | $ 916.99 |
| 124420 | CRAIG T MUFF IRA | $ 899.85 | $ 601.17 | $ 1,501.02 |
| 124421 | PHILIP PECHUKAS | $ 3,069.00 | $ 2,050.33 | $ 5,119.33 |
| 124425 | JOSEPH K BENSON | $ 198.50 | $ 132.61 | $ 331.11 |
| 124427 | ARNOLD S ROSEMAN | $ 2,534.65 | $ 1,693.34 | $ 4,227.99 |
| 124428 | JERALD R LANDRETH IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 124429 | MARY P EVANS | $ 699.10 | $ 467.05 | $ 1,166.15 |
| 124432 | JOHN R HEINZE IRA | $ 43.50 | $ 29.06 | $ 72.56 |
| 124433 | JAMES Z HARRIS IRA | $ 530.00 | $ 354.08 | $ 884.08 |
| 124434 | RICK L STUTES | $ 376.95 | $ 251.83 | $ 628.78 |
| 124437 | PHYLLIS A SALINO | $ 48.30 | $ 32.27 | $ 80.57 |
| 124438 | JOHN R BURCH | $ 36,944.00 | $ 24,681.42 | $ 61,625.42 |
| 124441 | SYLVIA D COLE | $ 593.25 | $ 396.34 | $ 989.59 |
| 124442 | SYLVIA D COLE IRA | $ 593.25 | $ 396.34 | $ 989.59 |
| 124443 | SUZANNE M GLANSMAN IRA | $ 319.50 | $ 213.45 | $ 532.95 |
| 124445 | EDNA J HERDEN | $ 337.50 | $ 225.48 | $ 562.98 |
| 124447 | JEAN SNEED IRA | $ 46.53 | $ 31.09 | $ 77.62 |
| 124456 | TERRI T JERRY | $ 11,283.50 | $ 7,538.24 | $ 18,821.74 |
| 124457 | ANNETTE KARNASH IRA #2 | $ 384.16 | $ 256.65 | $ 640.81 |
| 124465 | MICHAEL A DELUCA | $ 408.47 | $ 272.89 | $ 681.36 |
| 124475 | CVMIC | $ 14,303.10 | $ 9,555.56 | $ 23,858.66 |
| 124477 | ABU DHABI INVESTMENT AUTHORITY | $ 2,370,060.00 | $ 1,583,381.29 | $ 3,953,441.29 |
| 124480 | ABU DHABI INVESTMENT AUTHORITY | $ 260,019.00 | $ 173,712.57 | $ 433,731.57 |
| 124482 | ABU DHABI INVESTMENT AUTHORITY | $ 749,741.00 | $ 500,884.31 | $ 1,250,625.31 |
| 124483 | ABU DHABI INVESTMENT AUTHORITY | $ 778,049.00 | $ 519,796.22 | $ 1,297,845.22 |
| 124484 | ABU DHABI INVESTMENT AUTHORITY | $ 246,898.17 | $ 164,946.85 | $ 411,845.02 |
| 124486 | ABU DHABI INVESTMENT AUTHORITY | $ 813,685.00 | $ 543,603.79 | $ 1,357,288.79 |
| 124490 | DREW C DAVIS | $ 8,924.20 | $ 5,962.05 | $ 14,886.25 |
| 124491 | DREW C DAVIS ROTH IRA | $ 1,208.50 | $ 807.37 | $ 2,015.87 |
| 124492 | DREW C DAVIS COMMUNICATIONS MPP | $ 1,090.58 | $ 728.59 | $ 1,819.17 |
| 124493 | DREW C DAVIS COMMUNICATIONS PSP | $ 1,323.50 | $ 884.20 | $ 2,207.70 |
| 124494 | SCHWAB S&P 500 INDEX FUND | $ 486,598.04 | $ 325,084.69 | $ 811,682.73 |
| 124495 | SCHWAB S&P 500 INDEX PORTFOLIO | $ 6,972.00 | $ 4,657.83 | $ 11,629.83 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 124497 | SCHWAB BALANCED FUND | $ 143,474.00 | $ 95,851.60 | $ 239,325.60 |
| 124499 | SCHWAB TOTAL STOCK MRKT IND FD | $ 104,541.00 | $ 69,841.38 | $ 174,382.38 |
| 124500 | LEVI L COMPETENTE | $ 2,042.10 | $ 1,364.28 | $ 3,406.38 |
| 124503 | ROBERT D BOUTIN IRA #1 | $ 638.55 | $ 426.60 | $ 1,065.15 |
| 124504 | ROBERT D BOUTIN & #1 | $ 1,356.75 | $ 906.41 | $ 2,263.16 |
| 124506 | CATHLEEN SLOCUM TRUST | $ 648.30 | $ 433.11 | $ 1,081.41 |
| 124507 | PATRICIA DE BRUYN | $ 523.90 | $ 350.01 | $ 873.91 |
| 124508 | HOWARD PENDLETON AND | $ 975.70 | $ 651.84 | $ 1,627.54 |
| 124509 | KRISTEN OLOTKA AND | $ 528.60 | $ 353.15 | $ 881.75 |
| 124512 | ALAN G GANEK | $ 3,710.70 | $ 2,479.03 | $ 6,189.73 |
| 124513 | ALAN G GANEK | $ 16,896.85 | $ 11,288.39 | $ 28,185.24 |
| 124514 | ROBERT L LEHMKUHL | $ 642.09 | $ 428.97 | $ 1,071.06 |
| 124524 | MARK B MYERS | $ 2,225.20 | $ 1,486.60 | $ 3,711.80 |
| 124525 | DONNA M BARTEL IRA | $ 459.60 | $ 307.05 | $ 766.65 |
| 124535 | RONALD D WEDDLE | $ 1,297.43 | $ 866.78 | $ 2,164.21 |
| 124539 | PAUL LEWANDOWSKI IRA 2 | $ 639.00 | $ 426.90 | $ 1,065.90 |
| 124540 | FABIAN SALDANA IRA | $ 2,728.75 | $ 1,823.01 | $ 4,551.76 |
| 124545 | DIANE PERKINS TAX RSRV | $ 382.50 | $ 255.54 | $ 638.04 |
| 124546 | PAPITTO FAMILY PARTNERSHIP IM | $ 7,042.82 | $ 4,705.14 | $ 11,747.96 |
| 124547 | JUDITH A NEWMAN IRA 1 | $ 2,533.31 | $ 1,692.44 | $ 4,225.75 |
| 124549 | JOHN MORAN 88 FAM TR | $ 3,181.97 | $ 2,125.80 | $ 5,307.77 |
| 124550 | BSC PORTFOLIO A | $ 1,632,420.03 | $ 1,090,581.39 | $ 2,723,001.42 |
| 124551 | MERRILL STENBECK IM | $ 3,704.91 | $ 2,475.16 | $ 6,180.07 |
| 124552 | U W EVE MILLER TRUST | $ 78.45 | $ 52.41 | $ 130.86 |
| 124553 | G MILLER TRUST | $ 2,353.50 | $ 1,572.32 | $ 3,925.82 |
| 124554 | UW EVE MILLER | $ 1,830.50 | $ 1,222.91 | $ 3,053.41 |
| 124555 | J RANSOM TR U / ART 8 | $ 1,307.50 | $ 873.51 | $ 2,181.01 |
| 124556 | L BAALSTUD TR | $ 784.50 | $ 524.11 | $ 1,308.61 |
| 124567 | ROBERT M RITCHEY | $ 576.73 | $ 385.30 | $ 962.03 |
| 124568 | PATSY S JARVIS IRA | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 124572 | WILLIAM F DAVIS IRA | $ 523.90 | $ 350.01 | $ 873.91 |
| 124578 | ROBERT M WILSON IRA | $ 689.40 | $ 460.57 | $ 1,149.97 |
| 124579 | PATRICIA WILSON | $ 5,160.35 | $ 3,447.51 | $ 8,607.86 |
| 124585 | DANIEL SOLONDZ 1 | $ 40.40 | $ 26.99 | $ 67.39 |
| 124586 | DANIEL SOLONDZ 2 | $ 46.00 | $ 30.73 | $ 76.73 |
| 124601 | MARY SUE DRAUS IRA | $ 537.00 | $ 358.76 | $ 895.76 |
| 124609 | JANET W FAUST | $ 6,570.00 | $ 4,389.26 | $ 10,959.26 |
| 124611 | MUTYAM V SHARMA | $ 1,306.98 | $ 873.16 | $ 2,180.14 |
| 124614 | BAIN REALTY AND INVESTMENT CO | $ 19,270.00 | $ 12,873.83 | $ 32,143.83 |
| 124621 | TUW GEORGE PUDERBAUGH | $ 1,698.57 | $ 1,134.77 | $ 2,833.34 |
| 124623 | EDWIN J BUMAN | $ 114.37 | $ 76.41 | $ 190.78 |
| 124624 | PEGGY L ALDERDICE | $ 191.70 | $ 128.07 | $ 319.77 |
| 124625 | JOSEPH M GALIS SNYDER | $ 1,340.55 | $ 895.59 | $ 2,236.14 |
| 124627 | MARY JEANNE KROB | $ 973.50 | $ 650.37 | $ 1,623.87 |
| 124629 | HELEN BECKERT | $ 846.00 | $ 565.19 | $ 1,411.19 |
| 124631 | HELEN M WORKMAN | $ 4,626.55 | $ 3,090.89 | $ 7,717.44 |
| 124632 | SANTITA S OGREN | $ 576.73 | $ 385.30 | $ 962.03 |
| 124634 | OPERATING ENG PENSION PLAN | $ 181,775.00 | $ 121,439.60 | $ 303,214.60 |
| 124637 | NNJCA RETIREMENT PLAN TRUST | $ 810.90 | $ 541.74 | $ 1,352.64 |
| 124638 | PATRICIA WILSON TRUST | $ 1,227.80 | $ 820.26 | $ 2,048.06 |
| 124640 | PARRISH FAM TR | $ 31,941.00 | $ 21,339.03 | $ 53,280.03 |
| 124645 | ARTHUR D JAMES IRA #2 | $ 3,187.90 | $ 2,129.76 | $ 5,317.66 |
| 124646 | LARRY C SMITH | $ 2,531.70 | $ 1,691.37 | $ 4,223.07 |
| 124670 | PRABHUNDHA VANASUPA | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 124798 | LESLIE C THORNTON | $ 726.55 | $ 485.39 | $ 1,211.94 |
| 124801 | HYUN S CHANG PFT SHRNG | $ 2,830.75 | $ 1,891.16 | $ 4,721.91 |
| 124807 | USUP CHOI IRA | $ 5,985.00 | $ 3,998.44 | $ 9,983.44 |
| 124809 | R GERALD FOX IRA | $ 328.00 | $ 219.13 | $ 547.13 |
| 124813 | KAZUICHI OKIGAWA TRUST | $ 684.32 | $ 457.18 | $ 1,141.50 |
| 124814 | MICHAEL ROSENFELD | $ 3,368.75 | $ 2,250.58 | $ 5,619.33 |
| 124815 | LISSA MIZANI | $ 3,780.00 | $ 2,525.33 | $ 6,305.33 |
| 124825 | CYNTHIA L KRESGE | $ 220.20 | $ 147.11 | $ 367.31 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 124827 | BARRY I LOIGMAN IRA #1 | $ 57,475.00 | $ 38,397.69 | $ 95,872.69 |
| 124828 | MRA PROFIT SHARING PLAN | $ 171,040.00 | $ 114,267.80 | $ 285,307.80 |
| 124830 | ROSEMARY E RAMSAY | $ 873.00 | $ 583.23 | $ 1,456.23 |
| 124837 | ANNE G LOCASCIO | $ 1,790.00 | $ 1,195.86 | $ 2,985.86 |
| 124843 | BARBARA P BRYANT | $ 7,436.00 | $ 4,967.82 | $ 12,403.82 |
| 124845 | WHEELER ELECTRIC INC | $ 3,108.87 | $ 2,076.96 | $ 5,185.83 |
| 124854 | EILEEN C GOEBEL | $ 522.00 | $ 348.74 | $ 870.74 |
| 124867 | ESTERBROOK PARTNERS LP | $ 162,800.00 | $ 108,762.85 | $ 271,562.85 |
| 124868 | COURTLAND ASSOCIATES LP #5 | $ 45,200.00 | $ 30,197.06 | $ 75,397.06 |
| 124869 | PARKWOOD CORP PENSION PLAN | $ 4,884.00 | $ 3,262.89 | $ 8,146.89 |
| 124870 | PARTNERS FUND LLC | $ 3,256.00 | $ 2,175.26 | $ 5,431.26 |
| 124877 | JEAN LIZZA IRA | $ 1,029.25 | $ 687.62 | $ 1,716.87 |
| 124878 | JUDITH TRAUB | $ 4,244.20 | $ 2,835.45 | $ 7,079.65 |
| 124880 | DONNA KOZUB | $ 226.55 | $ 151.35 | $ 377.90 |
| 124883 | HARVEY BROOKS | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 124885 | LAURA S KAYE | $ 2,364.00 | $ 1,579.33 | $ 3,943.33 |
| 124895 | AMAL LITHOGRPHRS OF AMER LOC 1 | $ 51,719.70 | $ 34,552.71 | $ 86,272.41 |
| 124896 | ROBERT A MALIN REV TRUST | $ 1,738.50 | $ 1,161.45 | $ 2,899.95 |
| 124897 | JASON P FABISCH | $ 8,326.00 | $ 5,562.40 | $ 13,888.40 |
| 124898 | MARTHA H BAILEY | $ 170.00 | $ 113.57 | $ 283.57 |
| 124901 | ROBERT C BENN SR | $ 227.90 | $ 152.25 | $ 380.15 |
| 124904 | JOSEPH H MILLER AND | $ 1,197.63 | $ 800.11 | $ 1,997.74 |
| 124906 | KAUFMAN FAMILY TRUST | $ 1,189.05 | $ 794.38 | $ 1,983.43 |
| 124908 | RANDAL L GLICK | $ 800.00 | $ 534.46 | $ 1,334.46 |
| 124909 | LND INC EMPLOYEE STOCK PLAN | $ 1,330.50 | $ 888.88 | $ 2,219.38 |
| 124912 | PINE STREET INN INC | $ 1,828.44 | $ 1,221.54 | $ 3,049.98 |
| 124913 | MORRIS SHAMAH | $ 438.00 | $ 292.62 | $ 730.62 |
| 124914 | WILLIAM J DAVIS | $ 6,386.55 | $ 4,266.70 | $ 10,653.25 |
| 124922 | BARBARA WELCH | $ 1,915.20 | $ 1,279.50 | $ 3,194.70 |
| 124924 | JEANNETTE A BRECKENRIDGE IRA | $ 157.81 | $ 105.43 | $ 263.24 |
| 124925 | LAURA AYBOWIAK | $ 388.45 | $ 259.51 | $ 647.96 |
| 124929 | JAMES P ATWELL | $ 176.64 | $ 118.01 | $ 294.65 |
| 124930 | DIANE Z ADLER IRA | $ 255.60 | $ 170.76 | $ 426.36 |
| 124934 | EDNA R MCGAHEE | $ 1,071.58 | $ 715.90 | $ 1,787.48 |
| 124939 | STEWART M KAYE TRUST | $ 6,304.00 | $ 4,211.55 | $ 10,515.55 |
| 124943 | GLEN RIDGE CONGREGATIONAL | $ 4,381.00 | $ 2,926.84 | $ 7,307.84 |
| 124944 | LAURA S KAYE | $ 7,092.00 | $ 4,738.00 | $ 11,830.00 |
| 124947 | VIOLET CAMPBELL | $ 859.27 | $ 574.06 | $ 1,433.33 |
| 124966 | CAROL S MUROFF TRUST #1 | $ 334.35 | $ 223.37 | $ 557.72 |
| 124967 | VICTOR WALLACE AND | $ 1,527.38 | $ 1,020.41 | $ 2,547.79 |
| 124968 | DOROTHY E STICKEVERS | $ 1,096.50 | $ 732.55 | $ 1,829.05 |
| 124969 | LAUREL BARSALOU | $ 2,164.00 | $ 1,445.72 | $ 3,609.72 |
| 124970 | PUBLIX SUPER MARKETS CHARITIES | $ 333,125.00 | $ 222,552.97 | $ 555,677.97 |
| 124971 | TIMOTHY PECSENYE IRA | $ 1,185.25 | $ 791.84 | $ 1,977.09 |
| 124972 | LEONARD STEINBERG | $ 69,650.00 | $ 46,531.53 | $ 116,181.53 |
| 124974 | PATRICIA M POIRIER | $ 1,410.00 | $ 941.99 | $ 2,351.99 |
| 124981 | MIGUEL FUENTES | $ 9,327.50 | $ 6,231.48 | $ 15,558.98 |
| 124982 | DOUGLAS J HERTZ | $ 2,814.00 | $ 1,879.97 | $ 4,693.97 |
| 124984 | WILLIAM A TOMLINSON JR | $ 5,386.50 | $ 3,598.59 | $ 8,985.09 |
| 124986 | MILES D MISSO | $ 940.40 | $ 628.26 | $ 1,568.66 |
| 124992 | ELEANOR REIS SAMUELS | $ 313.25 | $ 209.27 | $ 522.52 |
| 124995 | MARY E SKELNIK | $ 1,545.60 | $ 1,032.58 | $ 2,578.18 |
| 124999 | HARVEY M LAZARE IRA | $ 3,213.80 | $ 2,147.06 | $ 5,360.86 |
| 125000 | CAROL S MUROFF IRA #2 | $ 494.25 | $ 330.20 | $ 824.45 |
| 125010 | MYLES WOLFSON IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 125017 | KRISTINA L STEIN | $ 540.00 | $ 360.76 | $ 900.76 |
| 125021 | JAMES M BENEDICT AND | $ 11.85 | $ 7.92 | $ 19.77 |
| 125027 | SWAT OEY | $ 934.65 | $ 624.42 | $ 1,559.07 |
| 125028 | PATRICIA OEY | $ 694.35 | $ 463.88 | $ 1,158.23 |
| 125031 | JOSHUA A WEILAND | $ 869.25 | $ 580.73 | $ 1,449.98 |
| 125032 | GRETA VANDERHEIDE IRA | $ 112.20 | $ 74.96 | $ 187.16 |
| 125035 | MARY Z DERKS | $ 255.60 | $ 170.76 | $ 426.36 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 125036 | BRIAN KEHR | $ 77.55 | $ 51.81 | $ 129.36 |
| 125046 | PATRICK R WHELAN & | $ 1,197.00 | $ 799.69 | $ 1,996.69 |
| 125056 | AUREOGESTIONI SGRPA GLOBAL | $ 45,540.00 | $ 30,424.20 | $ 75,964.20 |
| 125058 | AUREGESTIONI SGRPA | $ 41,400.00 | $ 27,658.37 | $ 69,058.37 |
| 125059 | AUREOGESTIONI SGRPA MULTIAZION | $ 52,992.00 | $ 35,402.71 | $ 88,394.71 |
| 125060 | AUREOGESTIONI SGRPA AMERICHE | $ 23,184.00 | $ 15,488.68 | $ 38,672.68 |
| 125063 | RUTH VIDOCKLER 1 | $ 1,342.35 | $ 896.79 | $ 2,239.14 |
| 125064 | RUTH VIDOCKLER 2 | $ 311.25 | $ 207.94 | $ 519.19 |
| 125069 | HOWARD A LINDAUER | $ 695.40 | $ 464.58 | $ 1,159.98 |
| 125079 | DENNIS LUSK TRUST | $ 984.50 | $ 657.72 | $ 1,642.22 |
| 125087 | THACHER W WHITE IRA | $ 21,959.00 | $ 14,670.29 | $ 36,629.29 |
| 125089 | STEPHEN M ZAVOLUK | $ 598.50 | $ 399.84 | $ 998.34 |
| 125095 | MORRIS SHAMAH IRA | $ 4,430.50 | $ 2,959.91 | $ 7,390.41 |
| 125096 | RUTH F KAVESH IRA | $ 1,464.20 | $ 978.20 | $ 2,442.40 |
| 125098 | RUTH F KAVESH TRUST | $ 2,385.70 | $ 1,593.83 | $ 3,979.53 |
| 125099 | LEWIS KURLANTZICK | $ 95.85 | $ 64.04 | $ 159.89 |
| 125101 | FRANCIS WEBB | $ 603.00 | $ 402.85 | $ 1,005.85 |
| 125103 | MARVIN N SWINK | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 125104 | THOMAS C DAVIS | $ 779.05 | $ 520.46 | $ 1,299.51 |
| 125105 | BARBARA S CIRAMI | $ 4,496.00 | $ 3,003.67 | $ 7,499.67 |
| 125107 | BARBARA S CIRAMI IRA | $ 303.30 | $ 202.63 | $ 505.93 |
| 125112 | KATHRYN S FERRIS | $ 1,613.00 | $ 1,077.61 | $ 2,690.61 |
| 125116 | NANCY M HAUGNER | $ 223.75 | $ 149.48 | $ 373.23 |
| 125124 | FREDERICK GELBERG IRA | $ 12,452.50 | $ 8,319.22 | $ 20,771.72 |
| 125132 | LINDSEY M KOLB TRUST | $ 5,693.38 | $ 3,803.61 | $ 9,496.99 |
| 125133 | MICHAEL D NOVARIO IRA | $ 448.70 | $ 299.77 | $ 748.47 |
| 125135 | TERIE GELBERG #1 | $ 8,772.00 | $ 5,860.37 | $ 14,632.37 |
| 125136 | FREDERICK GELBERG DECD #2 | $ 8,772.00 | $ 5,860.37 | $ 14,632.37 |
| 125137 | SUSAN H STIX | $ 747.50 | $ 499.39 | $ 1,246.89 |
| 125144 | LILLIAN L COOK | $ 358.00 | $ 239.17 | $ 597.17 |
| 125145 | GARY FITZGERALD | $ 480.71 | $ 321.15 | $ 801.86 |
| 125150 | RICHARD A ROTH | $ 2,007.25 | $ 1,341.00 | $ 3,348.25 |
| 125159 | CAROL J LOCKE IRA | $ 783.36 | $ 523.34 | $ 1,306.70 |
| 125160 | JAMES C MANKOFF IRA | $ 1,161.00 | $ 775.64 | $ 1,936.64 |
| 125170 | JOHN A COSENTINO | $ 327.04 | $ 218.49 | $ 545.53 |
| 125173 | ELLEN M ISEMAN TRUST | $ 6,900.00 | $ 4,609.73 | $ 11,509.73 |
| 125174 | SANDRA L SORGANI | $ 5,299.28 | $ 3,540.32 | $ 8,839.60 |
| 125175 | WILLIAM J DEMARTINO | $ 5,680.00 | $ 3,794.67 | $ 9,474.67 |
| 125177 | WILLIAM J DEMARTINO IRA | $ 2,060.00 | $ 1,376.24 | $ 3,436.24 |
| 125180 | ANITA C WILSON | $ 2,332.15 | $ 1,558.05 | $ 3,890.20 |
| 125185 | CHARLES SELIG IRA | $ 783.00 | $ 523.10 | $ 1,306.10 |
| 125186 | TERRANCE W SUTHERLAND | $ 1,312.20 | $ 876.65 | $ 2,188.85 |
| 125191 | COLIN CAMAC TRUST | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 125192 | THOMAS G HALL | $ 8,916.00 | $ 5,956.57 | $ 14,872.57 |
| 125193 | LOUISE WEATHERLEY | $ 937.50 | $ 626.32 | $ 1,563.82 |
| 125199 | SHIRLEY M ROSENBERG | $ 5,334.00 | $ 3,563.52 | $ 8,897.52 |
| 125200 | STANTON J BLUESTONE | $ 943.02 | $ 630.01 | $ 1,573.03 |
| 125203 | PETER WARREN | $ 1,389.15 | $ 928.06 | $ 2,317.21 |
| 125204 | WISCONSIN ALUMNI RESEARCH FDN | $ 36,187.00 | $ 24,175.68 | $ 60,362.68 |
| 125205 | JON VAN DEN BELDT | $ 211.20 | $ 141.10 | $ 352.30 |
| 125209 | KATHRYN B GANDAL TRUST | $ 55,796.00 | $ 37,275.99 | $ 93,071.99 |
| 125215 | JOHN F CATRAMBONE | $ 2,436.60 | $ 1,627.84 | $ 4,064.44 |
| 125217 | ANGELUS SANITARY CAN PN WINRIC | $ 306,530.00 | $ 204,785.48 | $ 511,315.48 |
| 125218 | LOUISVILLE FIREFIGHTERS PEN FD | $ 85,956.00 | $ 57,425.18 | $ 143,381.18 |
| 125227 | PRINTERS PRESSROOM PENSION | $ 61,801.00 | $ 41,287.79 | $ 103,088.79 |
| 125239 | HELEN G ARNOLD | $ 4,893.11 | $ 3,268.97 | $ 8,162.08 |
| 125248 | EST MARIA DIGREGORIO | $ 29,317.54 | $ 19,586.36 | $ 48,903.90 |
| 125250 | APOGEE GROUP LP | $ 3,163.41 | $ 2,113.40 | $ 5,276.81 |
| 125251 | LYNNE E SEIBER AND | $ 491.55 | $ 328.39 | $ 819.94 |
| 125258 | HARLEYSVILLE INS CO OF NEW | $ 151,026.20 | $ 100,897.05 | $ 251,923.25 |
| 125259 | HARLEYSVILLE MUTUAL INSURANCE | $ 422,633.00 | $ 282,351.16 | $ 704,984.16 |
| 125260 | HARLEYSVILLE PENNLAND INS CO | $ 56,484.60 | $ 37,736.03 | $ 94,220.63 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 125261 | HARLEYSVILLE LIFE INSURANCE CO | $ 8,412.60 | $ 5,620.26 | $ 14,032.86 |
| 125262 | HARLEYSVILLE GROUP PENSION PL | $ 211,917.40 | $ 141,577.03 | $ 353,494.43 |
| 125263 | HARLEYSVILLE PREFERRED INS CO | $ 151,026.20 | $ 100,897.05 | $ 251,923.25 |
| 125264 | HARLEYSVILLE LAKE STATES INS | $ 51,477.10 | $ 34,390.64 | $ 85,867.74 |
| 125265 | HARLEYSVILLE WORCESTER INS CO | $ 127,991.70 | $ 85,508.24 | $ 213,499.94 |
| 125272 | COKE MARITAL TRUST | $ 11.33 | $ 7.57 | $ 18.90 |
| 125274 | HAROLD YANOFSKY IRA | $ 104.64 | $ 69.91 | $ 174.55 |
| 125280 | ERMINIO GIRAUDI | $ 29,245.21 | $ 19,538.04 | $ 48,783.25 |
| 125282 | CHRISTIAN J PFAFF | $ 217.62 | $ 145.39 | $ 363.01 |
| 125283 | RUSSELL K THIRKELL | $ 5,140.66 | $ 3,434.35 | $ 8,575.01 |
| 125284 | ALBERT V DIXON | $ 737.50 | $ 492.71 | $ 1,230.21 |
| 125285 | BRAND DISTRIBUTORS PFT SHR PLN | $ 1,278.15 | $ 853.90 | $ 2,132.05 |
| 125289 | ROBERT R KRETZ IRA | $ 1,445.73 | $ 965.86 | $ 2,411.59 |
| 125291 | WILLIAM P CASHEN IRA | $ 63.90 | $ 42.69 | $ 106.59 |
| 125297 | KATHRYN C STEINKE | $ 0.98 | $ 0.65 | $ 1.63 |
| 125298 | KATHRYN C STEINKE | $ 41.23 | $ 27.54 | $ 68.77 |
| 125299 | WILBERT E GRIFFITH IRA | $ 2,274.30 | $ 1,519.41 | $ 3,793.71 |
| 125300 | JOHN H JAMES JR IRA | $ 1,240.77 | $ 828.93 | $ 2,069.70 |
| 125301 | MARJORIE SMITH | $ 1,939.85 | $ 1,295.97 | $ 3,235.82 |
| 125302 | GERRY SHELL IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 125303 | CAROL SHELL IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 125305 | GARY J YORK IRA | $ 234.90 | $ 156.93 | $ 391.83 |
| 125311 | KENNETH J LEVIN IRA | $ 1,282.00 | $ 856.47 | $ 2,138.47 |
| 125313 | ROBERT ADAMS | $ 2,047.84 | $ 1,368.11 | $ 3,415.95 |
| 125319 | JOSEPH H MILLER IRA | $ 1,249.38 | $ 834.68 | $ 2,084.06 |
| 125320 | RICHARD L ZANOWICK AND | $ 523.90 | $ 350.01 | $ 873.91 |
| 125325 | LYNN A MEINERS IRA | $ 1,094.00 | $ 730.88 | $ 1,824.88 |
| 125327 | NAWY ENTERPRISES LP | $ 2,300.00 | $ 1,536.58 | $ 3,836.58 |
| 125329 | THE DORIS BRODY GRANDCHILDREN | $ 51,474.00 | $ 34,388.57 | $ 85,862.57 |
| 125330 | ANDREA ROBBINS FELDMAN TRUST | $ 8,994.00 | $ 6,008.68 | $ 15,002.68 |
| 125331 | JACOBS LEVY RUSSELL 200 PTNRS | $ 22,851.00 | $ 15,266.22 | $ 38,117.22 |
| 125332 | JACOBS LEVY INV LLC | $ 5,250.00 | $ 3,507.40 | $ 8,757.40 |
| 125336 | ROBERT J CONCANNON IRA | $ 774.15 | $ 517.19 | $ 1,291.34 |
| 125339 | BRUCE G SHEFFLER AND | $ 4,155.29 | $ 2,776.05 | $ 6,931.34 |
| 125340 | BLAINE BARDARSON AND | $ 1,025.31 | $ 684.99 | $ 1,710.30 |
| 125341 | THOMAS HOLLINGSWORTH | $ 724.59 | $ 484.08 | $ 1,208.67 |
| 125342 | CLARABELLE KAUFFMAN TRUST | $ 792.96 | $ 529.76 | $ 1,322.72 |
| 125343 | JOAN ELLIOTT | $ 8,734.70 | $ 5,835.45 | $ 14,570.15 |
| 125345 | JOHN A NICHOLSON IRA #1 | $ 1,927.47 | $ 1,287.70 | $ 3,215.17 |
| 125348 | ROSE E CURCI | $ 894.80 | $ 597.79 | $ 1,492.59 |
| 125349 | SANDRA ROSEN | $ 3,136.00 | $ 2,095.09 | $ 5,231.09 |
| 125351 | EDWARD A DAUER AND | $ 11,970.00 | $ 7,996.88 | $ 19,966.88 |
| 125353 | EVIE P WILLIAMS IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 125354 | LINDA F ZIELINSKI | $ 1,492.65 | $ 997.20 | $ 2,489.85 |
| 125366 | SUSAN M REID IRA | $ 356.88 | $ 238.42 | $ 595.30 |
| 125369 | EST GARY B HARTMANN #2 | $ 3,818.50 | $ 2,551.05 | $ 6,369.55 |
| 125370 | NANCY L BROOKS | $ 22,397.98 | $ 14,963.56 | $ 37,361.54 |
| 125372 | MIMI BOCINA | $ 2,556.30 | $ 1,707.80 | $ 4,264.10 |
| 125376 | GAY A GLASSMAN SEP IRA | $ 239.40 | $ 159.94 | $ 399.34 |
| 125378 | MADELEINE S COLE IRA | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 125379 | SUZANNE KINTER FAMILY TR | $ 1,910.55 | $ 1,276.39 | $ 3,186.94 |
| 125381 | MICHAEL R RIETH IRA RO | $ 490.05 | $ 327.39 | $ 817.44 |
| 125382 | MICHAEL R RIETH | $ 199.80 | $ 133.48 | $ 333.28 |
| 125384 | JEROME YOSKOWITZ | $ 359.10 | $ 239.91 | $ 599.01 |
| 125385 | JEROME YOSKOWITZ | $ 478.80 | $ 319.88 | $ 798.68 |
| 125386 | JEROME YOSKOWITZ | $ 478.80 | $ 319.88 | $ 798.68 |
| 125387 | JEROME YOSKOWITZ | $ 478.80 | $ 319.88 | $ 798.68 |
| 125388 | HARRY M HYLTON IRA | $ 542.70 | $ 362.57 | $ 905.27 |
| 125389 | LOWELL S KABNICK IRA | $ 478.80 | $ 319.88 | $ 798.68 |
| 125390 | LOWELL S KABNICK IRA | $ 464.95 | $ 310.62 | $ 775.57 |
| 125391 | NORTHERN TRUST(GUERNSEY) LTD | $ 2,346.17 | $ 1,567.42 | $ 3,913.59 |
| 125396 | MARY SOPHIA MAILLY TRUST | $ 1,053.45 | $ 703.79 | $ 1,757.24 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 125397 | PARKE H GRAY TRUST | $ 1,990.35 | $ 1,329.71 | $ 3,320.06 |
| 125399 | BARBARA M NORMAN IRA | $ 3,917.50 | $ 2,617.19 | $ 6,534.69 |
| 125401 | CONTROL ASSOC INC | $ 10,425.20 | $ 6,964.83 | $ 17,390.03 |
| 125402 | ROBERT W LINDNER IRA | $ 4,907.70 | $ 3,278.72 | $ 8,186.42 |
| 125408 | OR/FIR-WESTERN CASCADE 401K | $ 459.60 | $ 307.05 | $ 766.65 |
| 125417 | JAMES D STANFORD | $ 52.30 | $ 34.94 | $ 87.24 |
| 125419 | LAWRENCE W TIMMINS | $ 768.24 | $ 513.24 | $ 1,281.48 |
| 125420 | E T ELLISON & | $ 804.69 | $ 537.59 | $ 1,342.28 |
| 125421 | BAPTIST LANZA TRUST | $ 1,101.00 | $ 735.55 | $ 1,836.55 |
| 125425 | BARBARA W ALPERT | $ 3,429.00 | $ 2,290.83 | $ 5,719.83 |
| 125455 | OMERS ADMINISTRATION CORP | $ 521,862.95 | $ 348,644.35 | $ 870,507.30 |
| 125456 | DIVIDEND & INCOME FUND INC | $ 749,085.60 | $ 500,446.45 | $ 1,249,532.05 |
| 125458 | MARIAN B JAVITS | $ 19,880.00 | $ 13,281.36 | $ 33,161.36 |
| 125459 | MARIAN B AND JACOB K JAVITS FDN | $ 11,354.00 | $ 7,585.34 | $ 18,939.34 |
| 125461 | PORT AUTHORITY OF ALLEGHENY | $ 248,086.00 | $ 165,740.42 | $ 413,826.42 |
| 125464 | JAMES J MIKOWSKI | $ 4,852.47 | $ 3,241.82 | $ 8,094.29 |
| 125465 | JAMES J MIKOWSKI | $ 93.27 | $ 62.31 | $ 155.58 |
| 125475 | WALTER SHUR IRA | $ 338.10 | $ 225.88 | $ 563.98 |
| 125481 | SUSAN J KLINE IRA | $ 481.00 | $ 321.34 | $ 802.34 |
| 125485 | MUTUAL OF AMERICA EQUITY INDEX | $ 42,125.40 | $ 28,142.99 | $ 70,268.39 |
| 125491 | SAS TRUSTEE CORPORATION SSGA | $ 476,056.00 | $ 318,041.81 | $ 794,097.81 |
| 125492 | SAS TRUSTEE CORPORATION | $ 2,254,221.12 | $ 1,505,992.06 | $ 3,760,213.18 |
| 125499 | ARTHUR H CLEPHANE | $ 865.02 | $ 577.90 | $ 1,442.92 |
| 125500 | CHRISTOPHER KLAUS | $ 43,782.10 | $ 29,249.79 | $ 73,031.89 |
| 125501 | DOROTHEA J LESSER TR | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 125505 | CHRISTINE A O'REILLY | $ 2,452.05 | $ 1,638.16 | $ 4,090.21 |
| 125506 | ELIZABETH ALBERT IRA | $ 598.50 | $ 399.84 | $ 998.34 |
| 125507 | ELIZABETH ALBERT | $ 2,689.20 | $ 1,796.59 | $ 4,485.79 |
| 125516 | MARY B COMER #1 | $ 95.85 | $ 64.04 | $ 159.89 |
| 125517 | MARY B COMER #2 | $ 63.90 | $ 42.69 | $ 106.59 |
| 125518 | MARY B COMER IRA | $ 1,308.75 | $ 874.35 | $ 2,183.10 |
| 125522 | ROBERTA MCKEE IRA | $ 448.70 | $ 299.77 | $ 748.47 |
| 125525 | DORIS BRODY | $ 6,714.00 | $ 4,485.47 | $ 11,199.47 |
| 125526 | EST LILLIAN KRAUT | $ 6,714.00 | $ 4,485.47 | $ 11,199.47 |
| 125527 | CASEY FAMILY PROGRAMS | $ 137,583.00 | $ 91,915.96 | $ 229,498.96 |
| 125528 | UNIVERSITY OF GEORGIA FDN | $ 1,983.94 | $ 1,325.42 | $ 3,309.36 |
| 125533 | JOYCE L MINNIG IRA | $ 1,125.15 | $ 751.69 | $ 1,876.84 |
| 125534 | HERBERT G MINNIG | $ 1,157.10 | $ 773.03 | $ 1,930.13 |
| 125536 | LLOYD C SHERWOOD JR IRR | $ 2,040.50 | $ 1,363.21 | $ 3,403.71 |
| 125537 | LLOYD C SHERWOOD JR IRR | $ 437.25 | $ 292.12 | $ 729.37 |
| 125541 | COMMONWEALTH OF PA TREASURY | $ 50,916.70 | $ 34,016.25 | $ 84,932.95 |
| 125542 | COMMONWEALTH OF PA WCSF | $ 72,540.80 | $ 48,462.80 | $ 121,003.60 |
| 125543 | COMMONWEALTH OF PA USTIF | $ 54,689.10 | $ 36,536.50 | $ 91,225.60 |
| 125544 | COMMONWEALTH OF PA TREASURY | $ 23,940.00 | $ 15,993.75 | $ 39,933.75 |
| 125545 | COMMONWEALTH OF PA TREASURY | $ 166,475.70 | $ 111,218.50 | $ 277,694.20 |
| 125546 | COMMONWEALTH OF PA TREASURY | $ 88,218.80 | $ 58,936.90 | $ 147,155.70 |
| 125550 | JEANNE ROYER IRA | $ 718.65 | $ 480.11 | $ 1,198.76 |
| 125566 | ROGER W ROYER | $ 1,154.30 | $ 771.16 | $ 1,925.46 |
| 125571 | PAUL FARRELL LIV TRUST | $ 1,972.93 | $ 1,318.07 | $ 3,291.00 |
| 125585 | PHILLIP CLEGG | $ 7,420.00 | $ 4,957.13 | $ 12,377.13 |
| 125589 | SUSAN K BOAL | $ 6,252.00 | $ 4,176.81 | $ 10,428.81 |
| 125591 | ROBERT A STONE | $ 835.20 | $ 557.98 | $ 1,393.18 |
| 125613 | MARVIS B ROBERTS | $ 3,832.95 | $ 2,560.70 | $ 6,393.65 |
| 125614 | HOWARD B SHAPIRO TRUST | $ 1,778.40 | $ 1,188.11 | $ 2,966.51 |
| 125619 | MYRTLE LEE CLARK | $ 895.35 | $ 598.16 | $ 1,493.51 |
| 125627 | RONALD L DAVIS & | $ 1,920.00 | $ 1,282.71 | $ 3,202.71 |
| 125637 | WILLIAM H DAVIS | $ 943.68 | $ 630.45 | $ 1,574.13 |
| 125641 | PHYILLS K BAKER | $ 485.45 | $ 324.32 | $ 809.77 |
| 125646 | REBECCA CREWS | $ 1,421.79 | $ 949.86 | $ 2,371.65 |
| 125649 | MARJORIE L FARR | $ 1,322.58 | $ 883.58 | $ 2,206.16 |
| 125650 | JACK FARR | $ 1,322.58 | $ 883.58 | $ 2,206.16 |
| 125661 | MELVIN MESSINGER | $ 347.85 | $ 232.39 | $ 580.24 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 125662 | NANCY JEAN LORD | $ 454.95 | $ 303.94 | $ 758.89 |
| 125677 | HELEN CAIVANO | $ 1,284.60 | $ 858.21 | $ 2,142.81 |
| 125679 | DAVID T ROARK TRUST | $ 943.60 | $ 630.40 | $ 1,574.00 |
| 125680 | A W ROARK JR TRUST | $ 1,285.50 | $ 858.81 | $ 2,144.31 |
| 125686 | LIONEL A BRICKMAN | $ 11,783.00 | $ 7,871.94 | $ 19,654.94 |
| 125692 | FRED W SALVATORIELLO & | $ 716.90 | $ 478.94 | $ 1,195.84 |
| 125700 | CFSIL RE COMMONWEALTH GL SHS FDS | $ 104,358.00 | $ 69,719.12 | $ 174,077.12 |
| 125701 | CFSIL RE COMMONWEALTH GL SHS | $ 243,537.00 | $ 162,701.34 | $ 406,238.34 |
| 125702 | CFSIL RE COMMONWEALTH GL SHS FD 7 | $ 168,536.00 | $ 112,594.93 | $ 281,130.93 |
| 125718 | LAURA E GUTNICK IRA | $ 1,058.20 | $ 706.96 | $ 1,765.16 |
| 125720 | NEWSPAPER GUILD OF NY PENSION | $ 111,940.00 | $ 74,784.48 | $ 186,724.48 |
| 125721 | ALCAN FOREIGN TRUST FUND | $ 270,808.80 | $ 180,920.98 | $ 451,729.78 |
| 125730 | PUERTO RICO GOVT EMPLOYEES & | $ 378,402.00 | $ 252,801.47 | $ 631,203.47 |
| 125744 | WILKES UNIVERSITY | $ 3,382.50 | $ 2,259.77 | $ 5,642.27 |
| 125745 | WILLIAM EVERLY & | $ 990.45 | $ 661.70 | $ 1,652.15 |
| 125747 | YEE FAMILY TRUST | $ 2,599.92 | $ 1,736.95 | $ 4,336.87 |
| 125767 | PETER J NAVARI | $ 1,436.40 | $ 959.63 | $ 2,396.03 |
| 125792 | JOSIANE VOSEFSKI LIV TR | $ 569.70 | $ 380.60 | $ 950.30 |
| 125822 | DONA M MC CORY | $ 772.47 | $ 516.07 | $ 1,288.54 |
| 125829 | ROSS BLECHMAN | $ 80,065.00 | $ 53,489.54 | $ 133,554.54 |
| 125862 | JOHN LAMPARELLO IRA | $ 8,030.55 | $ 5,365.02 | $ 13,395.57 |
| 125863 | JOHN LAMPARELLO | $ 699.00 | $ 466.99 | $ 1,165.99 |
| 125864 | HELENE LAMPARELLO IRA | $ 2,133.95 | $ 1,425.64 | $ 3,559.59 |
| 125869 | KADIMA LEVADI BENEZRA IRA | $ 501.35 | $ 334.94 | $ 836.29 |
| 125884 | DEBORAH J NAVARI IRA | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 125899 | HARRY L MILAM IRA | $ 490.05 | $ 327.39 | $ 817.44 |
| 125905 | GERALD R SMITH IRA | $ 426.90 | $ 285.20 | $ 712.10 |
| 125906 | JUDY R MCLEMORE | $ 3,591.00 | $ 2,399.06 | $ 5,990.06 |
| 125907 | JOAN F CARROLL | $ 2,872.80 | $ 1,919.25 | $ 4,792.05 |
| 125908 | LLOYD B BALDWIN | $ 5,541.15 | $ 3,701.91 | $ 9,243.06 |
| 125910 | SHIRLEY J KELIEHOR IRA | $ 543.25 | $ 362.93 | $ 906.18 |
| 125913 | GARY B WHITE | $ 117.95 | $ 78.80 | $ 196.75 |
| 125914 | JUDITH N SLIFKIN | $ 359.10 | $ 239.91 | $ 599.01 |
| 125924 | JEFFREY TANNENBAUM #1 | $ 2,195.00 | $ 1,466.43 | $ 3,661.43 |
| 125948 | RICAFRAN SA | $ 12,608.00 | $ 8,423.11 | $ 21,031.11 |
| 125950 | JEFFRY TANNENBAUM #3 | $ 5,883.00 | $ 3,930.29 | $ 9,813.29 |
| 125958 | MERLE SPERO | $ 327.04 | $ 218.49 | $ 545.53 |
| 125973 | ADCO FOUNDATION | $ 5,901.70 | $ 3,942.79 | $ 9,844.49 |
| 125976 | KEVIN R ORELL | $ 1,924.00 | $ 1,285.38 | $ 3,209.38 |
| 125992 | DEBORAH J NAVARI TRUST | $ 2,485.40 | $ 1,660.44 | $ 4,145.84 |
| 125994 | LAURENCE R GOODYEAR JR MARITAL TRU | $ 36,894.00 | $ 24,648.01 | $ 61,542.01 |
| 125995 | PATRICIA S MERTZ TRUST | $ 1,189.50 | $ 794.68 | $ 1,984.18 |
| 125998 | JOSEPH COLLINS FDN | $ 92,125.00 | $ 61,546.54 | $ 153,671.54 |
| 126000 | PETER J NAVARI TRUST | $ 2,200.30 | $ 1,469.97 | $ 3,670.27 |
| 126028 | EVERETT H BICKLEY TRUST #1 | $ 1,913.50 | $ 1,278.36 | $ 3,191.86 |
| 126103 | ANN PEARSON | $ 2,031.00 | $ 1,356.86 | $ 3,387.86 |
| 126113 | SHEET METAL WORKERS MATRIX | $ 19,152.00 | $ 12,795.00 | $ 31,947.00 |
| 126150 | SIDNEY WEISNER TUW SUB | $ 8,040.00 | $ 5,371.33 | $ 13,411.33 |
| 126155 | JDN FAMILY TRUST | $ 36,740.00 | $ 24,545.13 | $ 61,285.13 |
| 126172 | LEHNER SCREW MACHINE CO | $ 5,518.00 | $ 3,686.45 | $ 9,204.45 |
| 126173 | ACI PLAN INC PEN | $ 2,514.75 | $ 1,680.05 | $ 4,194.80 |
| 126174 | ACI PLAN INC PEN PL | $ 1,616.91 | $ 1,080.22 | $ 2,697.13 |
| 126176 | ACI PLAN PS | $ 938.39 | $ 626.92 | $ 1,565.31 |
| 126182 | FIREMENS | $ 110,590.00 | $ 73,882.58 | $ 184,472.58 |
| 126183 | LOUIS DICERBO II IRA | $ 563.00 | $ 376.13 | $ 939.13 |
| 126189 | JOHN F THYE TRUST | $ 6,394.05 | $ 4,271.71 | $ 10,665.76 |
| 126190 | EMMA S PUCCI | $ 4,765.80 | $ 3,183.92 | $ 7,949.72 |
| 126191 | SAMUEL N PUCCI TRUST | $ 4,664.40 | $ 3,116.18 | $ 7,780.58 |
| 126192 | MISSOURI FOUNDATION FREEMAN | $ 38,443.00 | $ 25,682.86 | $ 64,125.86 |
| 126193 | HAVERFORD LC | $ 10,388.00 | $ 6,939.98 | $ 17,327.98 |
| 126194 | BUCKINGHAM DEFINED #2 | $ 8,810.00 | $ 5,885.75 | $ 14,695.75 |
| 126198 | ENGLEWOOD PROFIT SHARING | $ 543.00 | $ 362.77 | $ 905.77 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 126199 | PAMELA THYE TRUST | $ 18,961.80 | $ 12,667.93 | $ 31,629.73 |
| 126200 | ROBERT MEEKER TR #1 | $ 14,703.00 | $ 9,822.73 | $ 24,525.73 |
| 126201 | CAROLINE SIDNAM TR #1 | $ 16,122.60 | $ 10,771.13 | $ 26,893.73 |
| 126202 | CAROLINE SIDNAM | $ 7,807.80 | $ 5,216.21 | $ 13,024.01 |
| 126203 | THE MAYDAY FUND | $ 8,923.20 | $ 5,961.38 | $ 14,884.58 |
| 126204 | PAMELA M THYE | $ 9,633.00 | $ 6,435.58 | $ 16,068.58 |
| 126205 | ROBERT MEEKER TRUST #2 | $ 14,297.40 | $ 9,551.76 | $ 23,849.16 |
| 126206 | CAROLINE J SIDINAM | $ 2,230.80 | $ 1,490.34 | $ 3,721.14 |
| 126207 | ERIC A CHUNG | $ 1,168.50 | $ 780.65 | $ 1,949.15 |
| 126212 | ROBERT E HARTLEIN IRA #1 | $ 496.55 | $ 331.73 | $ 828.28 |
| 126213 | ROBERT E HARTLEIN IRA #2 | $ 496.55 | $ 331.73 | $ 828.28 |
| 126229 | RICHARD L LYONS IRA | $ 1,996.20 | $ 1,333.61 | $ 3,329.81 |
| 126230 | SHIRLEY E LYONS IRA | $ 335.38 | $ 224.06 | $ 559.44 |
| 126233 | BANKENES SIKRINGSFOND #1 | $ 73,737.00 | $ 49,261.95 | $ 122,998.95 |
| 126234 | BANKENES SIKRINGSFOND #2 | $ 73,905.74 | $ 49,374.68 | $ 123,280.42 |
| 126260 | LAXMI V BAXI | $ 7,643.00 | $ 5,106.11 | $ 12,749.11 |
| 126261 | LAXMI V BAXI | $ 1,753.00 | $ 1,171.14 | $ 2,924.14 |
| 126262 | LAXMI V BAXI AND | $ 8,769.00 | $ 5,858.36 | $ 14,627.36 |
| 126291 | PALOS VERDES BAPTIST CHURCH | $ 2,298.60 | $ 1,535.64 | $ 3,834.24 |
| 126293 | HELEN L ANNECILLO IRA | $ 2,083.05 | $ 1,391.64 | $ 3,474.69 |
| 126302 | MARK L BULLER | $ 4,635.47 | $ 3,096.85 | $ 7,732.32 |
| 126317 | JACOB J SIEGAL IRA | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 126318 | LEA C DISSTON | $ 1,858.00 | $ 1,241.29 | $ 3,099.29 |
| 126319 | LUCY J DISSTON | $ 3,716.00 | $ 2,482.57 | $ 6,198.57 |
| 126320 | GEORGE W KARR | $ 14,364.00 | $ 9,596.25 | $ 23,960.25 |
| 126321 | SAMUEL A BOBROW | $ 769.00 | $ 513.75 | $ 1,282.75 |
| 126322 | MICHAEL VARBALOW | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 126323 | PETER G RANDALL IRA | $ 943.00 | $ 630.00 | $ 1,573.00 |
| 126324 | LOUISA B RANDALL IRA | $ 471.50 | $ 315.00 | $ 786.50 |
| 126325 | JACOB J SIEGAL IRA | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 126326 | JACOB J SIEGAL | $ 4,788.00 | $ 3,198.75 | $ 7,986.75 |
| 126327 | BIM-FONDS | $ 60,308.00 | $ 40,290.35 | $ 100,598.35 |
| 126328 | INVESCO KAG MBH ON BEHALF OF | $ 872.20 | $ 582.70 | $ 1,454.90 |
| 126331 | ERNEST BERKAS IRA | $ 663.98 | $ 443.59 | $ 1,107.57 |
| 126336 | JANET L SEITZ IRA | $ 3,165.66 | $ 2,114.90 | $ 5,280.56 |
| 126367 | JOHN E GLUCKSMAN | $ 863.40 | $ 576.82 | $ 1,440.22 |
| 126368 | LYNNE E SHACKELFORD IRA | $ 916.65 | $ 612.39 | $ 1,529.04 |
| 126371 | JAMES F BURGESS JR AND | $ 510.75 | $ 341.22 | $ 851.97 |
| 126390 | JOHN MORICH AND | $ 454.95 | $ 303.94 | $ 758.89 |
| 126411 | LOUIS F STEINKE | $ 1,624.25 | $ 1,085.12 | $ 2,709.37 |
| 126415 | ARLINE P JILEK IRA | $ 2,992.50 | $ 1,999.22 | $ 4,991.72 |
| 126595 | NICHOLAS AHEL IRA | $ 701.60 | $ 468.72 | $ 1,170.32 |
| 126610 | LISANN J JACOBS | $ 2,284.93 | $ 1,526.51 | $ 3,811.44 |
| 126732 | MARY E SKELNIK & | $ 368.00 | $ 245.85 | $ 613.85 |
| 126783 | SAMA US REI | $ 1,903,028.00 | $ 1,271,368.20 | $ 3,174,396.20 |
| 126924 | LOUIS NEMSER IRA | $ 2,277.50 | $ 1,521.54 | $ 3,799.04 |
| 126932 | JOSEPH L SCACCIA | $ 478.80 | $ 319.88 | $ 798.68 |
| 400001 | DEBRA MATTSON | $ 1,186.00 | $ 792.34 | $ 1,978.34 |
| 400002 | MARK MATTSON | $ 893.70 | $ 597.06 | $ 1,490.76 |
| 400003 | BARBARA JOHNSON | $ 468.77 | $ 313.17 | $ 781.94 |
| 400006 | KENNETH MACHLIN | $ 643.20 | $ 429.71 | $ 1,072.91 |
| 400008 | ERNEST POST | $ 8,086.00 | $ 5,402.07 | $ 13,488.07 |
| 400010 | BOB SMITH | $ 268.20 | $ 179.18 | $ 447.38 |
| 400011 | ALICE ROBERTSON TRUST | $ 9,046.80 | $ 6,043.95 | $ 15,090.75 |
| 400012 | ELIZABETH REISMAN | $ 753.90 | $ 503.66 | $ 1,257.56 |
| 400013 | MICHAEL REISMAN #1 | $ 6,459.25 | $ 4,315.27 | $ 10,774.52 |
| 400014 | MICHAEL REISMAN #2 | $ 1,539.75 | $ 1,028.67 | $ 2,568.42 |
| 400016 | MOHAMED MOSLEH | $ 1,157.41 | $ 773.24 | $ 1,930.65 |
| 400017 | SUNCOOK UNITED METHODIST CHURCH | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400019 | ANN GUTHRIE | $ 518.85 | $ 346.63 | $ 865.48 |
| 400021 | MARSHALL ROWE | $ 2,556.00 | $ 1,707.60 | $ 4,263.60 |
| 400022 | FRANK DEANGELIS | $ 3,580.00 | $ 2,391.71 | $ 5,971.71 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 400023 | SUSAN DEANGELIS | $ 1,342.50 | $ 896.89 | $ 2,239.39 |
| 400025 | SHAWN MURPHY #1 | $ 544.65 | $ 363.87 | $ 908.52 |
| 400027 | ROBERT SCOTT | $ 5,338.00 | $ 3,566.19 | $ 8,904.19 |
| 400028 | NANCY SCHWARTZ | $ 973.98 | $ 650.69 | $ 1,624.67 |
| 400029 | JOHN PATRICK | $ 206.46 | $ 137.93 | $ 344.39 |
| 400030 | FRANK BRAGDON | $ 881.67 | $ 589.02 | $ 1,470.69 |
| 400033 | JAMES MOLNAR | $ 2,513.70 | $ 1,679.34 | $ 4,193.04 |
| 400037 | SAMUEL BOJAR | $ 1,609.00 | $ 1,074.94 | $ 2,683.94 |
| 400038 | CHELSEA INDUSTRIES, INC. | $ 37,576.00 | $ 25,103.64 | $ 62,679.64 |
| 400039 | ASSOCIATED GENERAL CONTRACTORS | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400040 | LEROY ANDERSON | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400041 | FIONA ANDERSON | $ 2,198.00 | $ 1,468.43 | $ 3,666.43 |
| 400042 | SAMUEL BENSON | $ 628.00 | $ 419.55 | $ 1,047.55 |
| 400043 | NORMA F. GARDNER TR F/B/O NORMA BR | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400044 | LEONARD CAMPBELL | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400045 | WILLIAM CARHART | $ 314.00 | $ 209.78 | $ 523.78 |
| 400046 | JESSICA CASS | $ 2,198.00 | $ 1,468.43 | $ 3,666.43 |
| 400047 | LOIS COATE | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400048 | MICHAEL COATE | $ 1,746.50 | $ 1,166.80 | $ 2,913.30 |
| 400050 | LEONARD CONNOLLY | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400051 | CONCORD MERRIMACK COUNTY SPCA | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400052 | WILLIAM DEMICCO | $ 4,710.00 | $ 3,146.64 | $ 7,856.64 |
| 400053 | JOHN DRAPER III | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400054 | FIRST CONGREGATIONAL CHURCH OF GR | $ 3,768.00 | $ 2,517.31 | $ 6,285.31 |
| 400055 | ELLEN FLAHARTY | $ 3,768.00 | $ 2,517.31 | $ 6,285.31 |
| 400059 | HOWARD & MARY GAMBRIL TRUST | $ 3,768.00 | $ 2,517.31 | $ 6,285.31 |
| 400060 | JAMES GAMBRILL | $ 3,140.00 | $ 2,097.76 | $ 5,237.76 |
| 400061 | SALLY GAMBRILL | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400062 | STEVEN GARRETT | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400063 | GELMAN FAMILY INVESTMENT TRUST | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400064 | LEWIS GOLDEN | $ 2,826.00 | $ 1,887.98 | $ 4,713.98 |
| 400065 | JUDITH V. GOODNOW TRUST | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400067 | DAVID HAGEN | $ 2,512.00 | $ 1,678.21 | $ 4,190.21 |
| 400068 | PATRICIA C. HOWARD TRUST | $ 3,140.00 | $ 2,097.76 | $ 5,237.76 |
| 400069 | JOSEPH KEILTY | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400070 | DERMOT KILLIAN | $ 3,768.00 | $ 2,517.31 | $ 6,285.31 |
| 400071 | JOHN KOULOPOULOS | $ 2,384.00 | $ 1,592.69 | $ 3,976.69 |
| 400078 | JAMES KRUSE | $ 4,396.00 | $ 2,936.86 | $ 7,332.86 |
| 400079 | MARTHA KRUSE | $ 2,512.00 | $ 1,678.21 | $ 4,190.21 |
| 400080 | LACY EDUCATIONAL TRUST | $ 6,594.00 | $ 4,405.30 | $ 10,999.30 |
| 400081 | JOHN LARSEN | $ 1,328.75 | $ 887.71 | $ 2,216.46 |
| 400082 | ROSLYN LOWNEY | $ 3,140.00 | $ 2,097.76 | $ 5,237.76 |
| 400083 | GAIL MELLOR | $ 5,338.00 | $ 3,566.19 | $ 8,904.19 |
| 400084 | JODY MENARD | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400085 | PHYLLIS MEREDITH | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400086 | NORTHERN NEW ENGLAND UUA | $ 3,768.00 | $ 2,517.31 | $ 6,285.31 |
| 400087 | HEIDI NICHOLS | $ 942.00 | $ 629.33 | $ 1,571.33 |
| 400088 | GAIL PAINE | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400089 | ROBERTA G. PRENOVITZ FAMILY TRUST | $ 942.00 | $ 629.33 | $ 1,571.33 |
| 400090 | ROBERTA PRENOVITZ | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400091 | SCOTT KUGLER | $ 957.60 | $ 639.75 | $ 1,597.35 |
| 400092 | EDWARD W. POITRAS QUALIFIED MARITA | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400093 | KAY G. POITRAS QUALIFIED MARITAL T | $ 1,256.00 | $ 839.10 | $ 2,095.10 |
| 400094 | GEORGE RAU | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400095 | DAVID ROSENTHAL | $ 2,512.00 | $ 1,678.21 | $ 4,190.21 |
| 400096 | SUSAN SIEGEL | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400097 | LYN SLANETZ | $ 2,512.00 | $ 1,678.21 | $ 4,190.21 |
| 400098 | JAMES SLANETZ | $ 422.75 | $ 282.43 | $ 705.18 |
| 400099 | LINCOLN SMITH | $ 3,140.00 | $ 2,097.76 | $ 5,237.76 |
| 400101 | EDWARD BLALOCK | $ 157.80 | $ 105.42 | $ 263.22 |
| 400102 | LONDON PENSION FUNDS AUTHORITY | $ 11,649.00 | $ 7,782.42 | $ 19,431.42 |
| 400104 | XEROX PENSIONS LIMITED | $ 280,704.00 | $ 187,531.73 | $ 468,235.73 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 400105 | BRITISH AIRWAYS PENSION TRUSTEES | $ 1,194,703.00 | $ 798,152.95 | $ 1,992,855.95 |
| 400107 | SANDY LOFASO #1 | $ 367.60 | $ 245.58 | $ 613.18 |
| 400108 | SANDY LOFASO #2 | $ 425.20 | $ 284.07 | $ 709.27 |
| 400110 | CECIL STAPLEY | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400112 | SYER CHARITABLE REMAINDER TRUST | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400113 | CHARLES THOMAS JR | $ 1,884.00 | $ 1,258.66 | $ 3,142.66 |
| 400114 | MARJORIE VARNERIN | $ 942.00 | $ 629.33 | $ 1,571.33 |
| 400115 | MARTHA VERVILLE TRUST | $ 628.00 | $ 419.55 | $ 1,047.55 |
| 400116 | HARRISON P WAREHAM III REVOCABLE T | $ 2,198.00 | $ 1,468.43 | $ 3,666.43 |
| 400117 | ANNA J. WIEDERHOLD TRUST | $ 3,454.00 | $ 2,307.54 | $ 5,761.54 |
| 400118 | LEE WOOD | $ 4,710.00 | $ 3,146.64 | $ 7,856.64 |
| 400119 | PAUL YOUNG | $ 3,140.00 | $ 2,097.76 | $ 5,237.76 |
| 400120 | ANGELA AMOROSI | $ 1,570.00 | $ 1,048.88 | $ 2,618.88 |
| 400121 | GREEN DOLPHIN JAMES LLC | $ 8,560.61 | $ 5,719.14 | $ 14,279.75 |
| 400123 | GREEN DOLPHIN CHARLES LLC | $ 8,560.61 | $ 5,719.14 | $ 14,279.75 |
| 400125 | GREEN DOLPHIN THOMAS LLC | $ 8,560.61 | $ 5,719.14 | $ 14,279.75 |
| 400126 | GREEN DOLPHIN SARAH LLC | $ 8,560.61 | $ 5,719.14 | $ 14,279.75 |
| 400127 | GREEN DOLPHIN MARY LLC | $ 8,560.61 | $ 5,719.14 | $ 14,279.75 |
| 400128 | GREEN DOLPHIN JOHN LLC | $ 8,560.61 | $ 5,719.14 | $ 14,279.75 |
| 400131 | BRIAN FENELON | $ 4,081.85 | $ 2,726.99 | $ 6,808.84 |
| 400132 | WILLIAM SWEDISH | $ 389.10 | $ 259.95 | $ 649.05 |
| 400136 | FIRST CONGREGATIONAL CHURCH OF WE | $ 11,710.00 | $ 7,823.18 | $ 19,533.18 |
| 400143 | MARK JOHNSEN | $ 577.55 | $ 385.85 | $ 963.40 |
| 400146 | FIRST INVESTORS BLUE CHIP FUND | $ 208,932.00 | $ 139,582.55 | $ 348,514.55 |
| 400148 | NADIYA ARCHIE | $ 508.38 | $ 339.64 | $ 848.02 |
| 400149 | RITA HANKE | $ 239.40 | $ 159.94 | $ 399.34 |
| 400151 | FIRST INVESTORS LIFE SERIES BLUE | $ 80,520.00 | $ 53,793.52 | $ 134,313.52 |
| 400153 | FIRST INVESTORS LIFE SERIES INTER | $ 21,204.00 | $ 14,165.89 | $ 35,369.89 |
| 400154 | FIRST INVESTORS GLOBAL FUND | $ 118,546.00 | $ 79,197.79 | $ 197,743.79 |
| 400155 | FIRST INVESTORS GROWTH & INCOME F | $ 493,344.00 | $ 329,591.51 | $ 822,935.51 |
| 400156 | JM RUBIN FOUNDATION | $ 7,260.00 | $ 4,850.24 | $ 12,110.24 |
| 400158 | FIRST INVESTORS TOTAL RETURN FUND | $ 78,056.00 | $ 52,147.38 | $ 130,203.38 |
| 400160 | FIRST INVESTORS LIFE SERIES GROWT | $ 220,468.00 | $ 147,289.48 | $ 367,757.48 |
| 400162 | FIRST INVESTORS FOCUSED EQUITY FU | $ 107,863.00 | $ 72,060.73 | $ 179,923.73 |
| 400163 | FIRST INVESTORS LIFE SERIES SELEC | $ 13,787.00 | $ 9,210.77 | $ 22,997.77 |
| 400165 | DAVID SIMON | $ 8,618.40 | $ 5,757.75 | $ 14,376.15 |
| 600025 | DRRT FBO CLARIDEN LEU FINANCIAL | $ 516,621.00 | $ 345,142.33 | $ 861,763.33 |
| 601989 | PHOENIX NIFTY FIFTY FUND | $ 985,468.40 | $ 658,368.24 | $ 1,643,836.64 |
| 603028 | VIRTUS ALL-CAP GROWTH FUND | $ 1,781,510.00 | $ 1,190,184.89 | $ 2,971,694.89 |
| 603029 | PHOENIX BALANCED RETURN FUND | $ 381,751.00 | $ 255,038.86 | $ 636,789.86 |
| 603099 | VIRTUS CAPITAL GROWTH FUND | $ 12,070,584.74 | $ 8,064,073.49 | $ 20,134,658.23 |
| 604942 | PHOENIX EDGE SERIES FUND PHOENIX | $ 8,589,616.86 | $ 5,738,520.80 | $ 14,328,137.66 |
| 604953 | KINGDON ASSOCIATES | $ 554,796.00 | $ 370,646.15 | $ 925,442.15 |
| 604956 | M KINGDON OFFSHORE NV | $ 1,628,069.50 | $ 1,087,674.90 | $ 2,715,744.40 |
| 605018 | OTR NOMINEE NAME FOR STRS OHIO | $ 6,844,923.50 | $ 4,572,932.24 | $ 11,417,855.74 |
| 605019 | FOCUS AZIONI INTERNAZ LI | $ 450,072.00 | $ 300,682.51 | $ 750,754.51 |
| 605023 | AZIONI FINANZA | $ 731,700.00 | $ 488,831.54 | $ 1,220,531.54 |
| 605025 | EURIZON SOLUZIONE 60 | $ 706,230.00 | $ 471,815.64 | $ 1,178,045.64 |
| 605026 | EURIZON SOLUZIONE 40 | $ 768,474.00 | $ 513,399.39 | $ 1,281,873.39 |
| 605027 | SANPAOLO SOLUZIONE 3 | $ 474,012.00 | $ 316,676.26 | $ 790,688.26 |
| 605647 | SWP TEAMSTERS PENSION REGENT | $ 438,162.00 | $ 292,725.72 | $ 730,887.72 |
| 605649 | COOPER TIRE ABN AMRO #2 | $ 273,060.00 | $ 182,424.96 | $ 455,484.96 |
| 605653 | OPER ENGINEERS PENSION-WCM | $ 274,798.00 | $ 183,586.07 | $ 458,384.07 |
| 605657 | SHOPMENS LOCAL 527 PENS REGENT | $ 282,828.00 | $ 188,950.73 | $ 471,778.73 |
| 605677 | SHOPMEN LOCAL 502 PEN - BHMS | $ 315,322.00 | $ 210,659.20 | $ 525,981.20 |
| 605710 | LANCER INDUSTRIES INC | $ 374,750.00 | $ 250,361.65 | $ 625,111.65 |
| 605747 | P&PNPF - AJO LARGE CAP | $ 419,100.00 | $ 279,990.84 | $ 699,090.84 |
| 605783 | COLLECTIVE EQUITY CHARTWELL | $ 350,245.30 | $ 233,990.64 | $ 584,235.94 |
| 605851 | DPERS ALIANCE CAPITAL MGMT | $ 932,316.00 | $ 622,858.37 | $ 1,555,174.37 |
| 605943 | ULMER & BERNE NEUBERGER BERMAN F | $ 330,635.00 | $ 220,889.46 | $ 551,524.46 |
| 607491 | TNT-LDN-FGB06- FORD UK | $ 468,576.96 | $ 313,045.24 | $ 781,622.20 |
| 607496 | TNT-LDN-ULB01- ULSTER BANK MARK | $ 8,669,021.04 | $ 5,791,568.86 | $ 14,460,589.90 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 607497 | TNT-LDN-ULC02- ULSTER BANK MARK | $ 1,077,325.46 | $ 719,735.78 | $ 1,797,061.24 |
| 607498 | TNT-LDN-ULD03- ULSTER BANK MARK | $ 1,141,398.36 | $ 762,541.37 | $ 1,903,939.73 |
| 607499 | TNT-LDN-ULG08- ULSTER BANK MARK | $ 864,666.72 | $ 577,663.48 | $ 1,442,330.20 |
| 607505 | TNT-LDN-NOC04-THE NORFOLK | $ 303,687.00 | $ 202,886.13 | $ 506,573.13 |
| 607544 | TNT-LDN-APF43-AP3- MLIM-U S | $ 480,692.00 | $ 321,139.01 | $ 801,831.01 |
| 607545 | TNT-LDN-CPS04-AKZO CPS BG1 | $ 821,025.53 | $ 548,507.83 | $ 1,369,533.36 |
| 607547 | TNT-LDN-ULW09- KBC SEC52 GLOFND | $ 1,841,359.50 | $ 1,230,168.93 | $ 3,071,528.43 |
| 607583 | TNT-LDN-GAK99-GAK- SSGA RESTRUC | $ 264,991.86 | $ 177,034.82 | $ 442,026.68 |
| 607596 | TNT-LDN-BOT27- BANK OF BOTS-SL | $ 712,390.00 | $ 475,930.99 | $ 1,188,320.99 |
| 607597 | TNT-LDN-BOT23- BANK OF BOTS | $ 981,208.00 | $ 655,521.96 | $ 1,636,729.96 |
| 607598 | TNT-LDN-BOT24- BANK OF BOTS | $ 287,051.03 | $ 191,772.04 | $ 478,823.07 |
| 607608 | KBC GLOBAL INVESTMENT FUNDS | $ 461,058.10 | $ 308,022.06 | $ 769,080.16 |
| 607618 | TNT-LDN-AZP01- AZL OCC RENAISS | $ 813,040.00 | $ 543,172.88 | $ 1,356,212.88 |
| 607619 | TNT-LDN-AZV01- AZL OCC VALU-SL | $ 394,581.00 | $ 263,610.28 | $ 658,191.28 |
| 607652 | TNT-LDN-EM182- CAPITAL GUAR | $ 361,680.00 | $ 241,629.89 | $ 603,309.89 |
| 607662 | TNT-LDN-URT11- URSYS-GSAM E | $ 510,582.00 | $ 341,107.81 | $ 851,689.81 |
| 607678 | TNT-LDN-EM190- GIC UBS ASSE-SL | $ 585,415.00 | $ 391,101.98 | $ 976,516.98 |
| 607777 | TNT-LDN-STC01 STAFFS CC PU-SL | $ 468,463.00 | $ 312,969.10 | $ 781,432.10 |
| 607783 | TNT-LDN-EM088- GIC CAP GUAR | $ 304,965.00 | $ 203,739.94 | $ 508,704.94 |
| 607865 | PYRAMIS FIDELITY - SL | $ 2,733,056.34 | $ 1,825,890.60 | $ 4,558,946.94 |
| 607867 | CAPITAL GUARDIANN | $ 6,945,703.00 | $ 4,640,260.65 | $ 11,585,963.65 |
| 607869 | DOLL TRUST SARAH L DIV GRWTH | $ 465,380.00 | $ 310,909.42 | $ 776,289.42 |
| 607943 | MAYO FDN PEN INST'L CAP DM-SL #2 | $ 477,687.00 | $ 319,131.44 | $ 796,818.44 |
| 607976 | CTA-ALLIANCE CAPITAL MGMT -SL | $ 404,939.00 | $ 270,530.21 | $ 675,469.21 |
| 607978 | SAG- ALLIANCE BERNSTEIN -SL #2 | $ 1,804,549.00 | $ 1,205,576.70 | $ 3,010,125.70 |
| 607980 | B&W Y-12 AJO-SL | $ 540,359.00 | $ 361,001.13 | $ 901,360.13 |
| 607986 | SANDIA- AJO-SL | $ 538,693.00 | $ 359,888.11 | $ 898,581.11 |
| 607987 | SANDIA-IRIDIAN ASSET MGMT-SL | $ 555,541.00 | $ 371,143.86 | $ 926,684.86 |
| 608017 | IMRF - ALLIANCE CAP MGMT -SL #3 | $ 1,352,250.00 | $ 903,406.39 | $ 2,255,656.39 |
| 608046 | AVAYA MPT-ALLIANCE CAPITAL | $ 661,714.00 | $ 442,075.54 | $ 1,103,789.54 |
| 608231 | MMC_PUTNAM LARGE CAP | $ 530,041.00 | $ 354,107.91 | $ 884,148.91 |
| 609928 | MAYO FDN END INST'L CAP DM-SL | $ 399,626.00 | $ 266,980.72 | $ 666,606.72 |
| 610009 | MICROSOFT DEUTSCHE ASSET MGM | $ 770,868.00 | $ 514,998.76 | $ 1,285,866.76 |
| 610019 | FORD FAMILY FDN - KR CAP | $ 995,093.00 | $ 664,798.21 | $ 1,659,891.21 |
| 610039 | MCERS -NUM INVESTOR -CORE - | $ 504,321.00 | $ 336,924.99 | $ 841,245.99 |
| 610078 | MICROSOFT DEUTSCHE ASSET M- | $ 1,683,787.00 | $ 1,124,898.45 | $ 2,808,685.45 |
| 610080 | LACER-ARONSON PARTNERS -SL | $ 1,054,672.00 | $ 704,601.53 | $ 1,759,273.53 |
| 610082 | SIMI05-NUMERIC ASSET MGMT -SL | $ 310,321.00 | $ 207,318.15 | $ 517,639.15 |
| 610114 | ISBI-ALLIANCE CAPITAL MGMT | $ 834,303.06 | $ 557,378.23 | $ 1,391,681.29 |
| 610118 | URSYS - STATE STREET | $ 533,248.00 | $ 356,250.43 | $ 889,498.43 |
| 610123 | AUSTE - ALLIANCE CAPITAL -SL | $ 317,155.00 | $ 211,883.79 | $ 529,038.79 |
| 610124 | AUSTE-AJO-SL | $ 527,133.00 | $ 352,165.15 | $ 879,298.15 |
| 610241 | LABFC-UBS ASSET MGMT #3 | $ 444,079.00 | $ 296,678.72 | $ 740,757.72 |
| 610270 | ABCNA - PUTNAM ADVISOR-SL #1 | $ 267,823.00 | $ 178,926.24 | $ 446,749.24 |
| 610357 | MERS MICHICAN-WELLINGTONN | $ 515,256.00 | $ 344,230.40 | $ 859,486.40 |
| 610379 | LSERS-TRINITY ASSET MGT | $ 473,589.00 | $ 316,393.66 | $ 789,982.66 |
| 610384 | EUGENIA II BTNA US LARGE-SL | $ 464,651.00 | $ 310,422.39 | $ 775,073.39 |
| 610415 | WALGREEN - INVESCO-RCA | $ 308,943.00 | $ 206,397.54 | $ 515,340.54 |
| 610447 | GSF-VE-NUMERIC | $ 727,888.00 | $ 486,284.84 | $ 1,214,172.84 |
| 610478 | KECK FDN - KR CAPITAL #3 | $ 304,362.00 | $ 203,337.09 | $ 507,699.09 |
| 610520 | PERA-TILT -SL | $ 3,621,441.00 | $ 2,419,399.47 | $ 6,040,840.47 |
| 610595 | DELAWARE BALANCED | $ 390,757.00 | $ 261,055.55 | $ 651,812.55 |
| 610597 | GROWTH AND INCOME | $ 1,748,910.00 | $ 1,168,405.60 | $ 2,917,315.60 |
| 610618 | LVIP DELAWARE GROWTH & INCOME | $ 850,412.00 | $ 568,140.24 | $ 1,418,552.24 |
| 610620 | LVIP JANUS CAPITAL APPREC | $ 309,662.50 | $ 206,878.23 | $ 516,540.73 |
| 610621 | SA11 - CORE EQUITY | $ 305,007.00 | $ 203,768.00 | $ 508,775.00 |
| 610622 | SA23 LARGE CAPITALIZATION EQTY | $ 486,030.00 | $ 324,705.20 | $ 810,735.20 |
| 612604 | CITY OF NEW YORK | $ 771,747.00 | $ 515,586.00 | $ 1,287,333.00 |
| 612831 | CANNON FDN 4 RS | $ 323,455.50 | $ 216,093.00 | $ 539,548.50 |
| 612941 | WF ENHANCED STK MKT G | $ 815,155.09 | $ 544,585.92 | $ 1,359,741.01 |
| 613189 | XCEL- NSP U S BANKCORP ASSET MGMT | $ 295,314.00 | $ 197,292.33 | $ 492,606.33 |
| 613277 | MN MEDICAL FDN - KR CAP LG VALUE | $ 1,028,200.00 | $ 686,916.21 | $ 1,715,116.21 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 613324 | WCRA - STATE STREET | $ 502,698.00 | $ 335,840.70 | $ 838,538.70 |
| 613603 | CONSOLIDATED FUND CUSTODY | $ 1,287,361.00 | $ 860,055.58 | $ 2,147,416.58 |
| 613883 | WF SIGNATURE CORE STOCK FUND | $ 1,194,669.81 | $ 798,130.77 | $ 1,992,800.58 |
| 613966 | STRONG BLUE CHIP FUND | $ 423,264.00 | $ 282,772.71 | $ 706,036.71 |
| 614155 | S BRWD INVESCO | $ 269,727.30 | $ 180,198.46 | $ 449,925.76 |
| 615027 | FAIRFIELD MFG CO NEUBERGER & BE D | $ 305,800.00 | $ 204,297.78 | $ 510,097.78 |
| 615135 | TVA-ROE-MELLON CUSTODIAN | $ 300,422.00 | $ 200,704.87 | $ 501,126.87 |
| 615150 | IPERS SSS -BANK OF NY | $ 343,965.00 | $ 229,794.92 | $ 573,759.92 |
| 615166 | VIRGINIA RETSYS - DB - SSS | $ 401,285.00 | $ 268,089.06 | $ 669,374.06 |
| 615169 | PA PUB SCHOOL SSS - MELLONCUST | $ 604,693.00 | $ 403,981.16 | $ 1,008,674.16 |
| 615204 | JP MORGAN CHASE RET LARGECAP EQ V | $ 629,740.00 | $ 420,714.47 | $ 1,050,454.47 |
| 615210 | JPMORGAN EQUITY INCOME FUND | $ 286,192.00 | $ 191,198.14 | $ 477,390.14 |
| 615235 | JPM DISCIPLINED US EQUITY FUND-CH | $ 782,634.00 | $ 522,859.35 | $ 1,305,493.35 |
| 615257 | JPMORGAN LARGE CAP GROWTH FUND | $ 254,957.50 | $ 170,331.10 | $ 425,288.60 |
| 615271 | UPS RETIREMENT PLAN-LARGE COMPANY | $ 512,306.00 | $ 342,259.58 | $ 854,565.58 |
| 615272 | JPMCB US DISCIPLINED EQUITYFUND | $ 781,816.00 | $ 522,312.86 | $ 1,304,128.86 |
| 615294 | BD OF PENSIONS OF THE EVANGELICAL | $ 394,100.00 | $ 263,288.93 | $ 657,388.93 |
| 615445 | RAINIER LARGE CAP EQUITY PORTFOLI | $ 995,891.50 | $ 665,331.66 | $ 1,661,223.16 |
| 615789 | GRANGE INSURANCE ASSOC - DAVIS AD | $ 327,978.00 | $ 219,114.38 | $ 547,092.38 |
| 615956 | SIMT LARGE CAP VALUE LSV | $ 820,596.00 | $ 548,220.87 | $ 1,368,816.87 |
| 615959 | SIMT TAX MANAGED LARGE CAP LSV | $ 402,112.00 | $ 268,641.56 | $ 670,753.56 |
| 615992 | ANALYTIC EHHANCED EQUITY FUND | $ 576,822.61 | $ 385,361.61 | $ 962,184.22 |
| 616054 | FIRST AMERICAN LARGE CAP VALUE FU | $ 3,912,679.00 | $ 2,613,968.72 | $ 6,526,647.72 |
| 616063 | FIRST AMERICAN RELATIVE VALUEFUND | $ 2,209,662.00 | $ 1,476,223.16 | $ 3,685,885.16 |
| 616225 | EQ ADVISORS TRUAT - EQ JPMORGAN V | $ 2,287,969.49 | $ 1,528,538.55 | $ 3,816,508.04 |
| 616226 | EQ ADVISORS TRUST - EQ CAPITAL GU | $ 818,084.74 | $ 546,543.15 | $ 1,364,627.89 |
| 616251 | STATE FARM US EMPLOYEE RETIREMENT | $ 511,577.00 | $ 341,772.55 | $ 853,349.55 |
| 616286 | TRUSTEE OF THE BRITISH COAL STAFF | $ 410,440.00 | $ 274,205.30 | $ 684,645.30 |
| 616287 | TRUSTEE OF THE MINEWORKERS PENSION | $ 466,240.00 | $ 311,483.97 | $ 777,723.97 |
| 616295 | ARROWOOD INDEMNITY COMPANY | $ 256,490.00 | $ 171,354.93 | $ 427,844.93 |
| 616297 | FEDERAL RESERVE SYSTEM EMPLOYEES | $ 1,182,690.00 | $ 790,127.34 | $ 1,972,817.34 |
| 616328 | JPMC RET PLAN LCG - UBS 1 | $ 428,768.00 | $ 286,449.81 | $ 715,217.81 |
| 616339 | IBM JACOBS LEVY | $ 932,562.00 | $ 623,022.72 | $ 1,555,584.72 |
| 616341 | EMPLOYEES RETIREMENT SYSTEM OF TE | $ 1,153,750.00 | $ 770,793.21 | $ 1,924,543.21 |
| 616359 | TEACHERS RETIREMENT SYSTEM OF GEOR | $ 8,892,630.00 | $ 5,940,956.74 | $ 14,833,586.74 |
| 616366 | EMPLOYEES RETIREMENT SYSTEM OF GEO | $ 2,158,640.00 | $ 1,442,136.56 | $ 3,600,776.56 |
| 616385 | ENTERGY CHARTWELL INVESTMENT PART | $ 285,403.70 | $ 190,671.49 | $ 476,075.19 |
| 616393 | UBS US LARGE CAP EQUITY COLLECTIV | $ 2,297,732.00 | $ 1,535,060.65 | $ 3,832,792.65 |
| 616404 | CAPITAL GUARDIAN U S EQUITY FUND | $ 262,030.00 | $ 175,056.07 | $ 437,086.07 |
| 616410 | AT&T-CAPITAL GUARDIAN | $ 656,504.00 | $ 438,594.87 | $ 1,095,098.87 |
| 616411 | AT&T-FRANKLIN PORTFOLIO ASSOCIATE | $ 371,260.00 | $ 248,030.07 | $ 619,290.07 |
| 616412 | AT&T-JP MORGAN | $ 319,698.00 | $ 213,582.71 | $ 533,280.71 |
| 616414 | LOEWS NEUBERGER & BERMAN | $ 618,250.00 | $ 413,038.27 | $ 1,031,288.27 |
| 616428 | IBM CAPITAL GUARDIAN 1000 CORE | $ 1,764,682.00 | $ 1,178,942.50 | $ 2,943,624.50 |
| 616429 | JPMC MASTER TR ALLIANCE BERN - LA | $ 877,846.00 | $ 586,468.25 | $ 1,464,314.25 |
| 616441 | FEDERAL RESERVE SYSTEM EMPLOYEES | $ 431,922.90 | $ 288,557.52 | $ 720,480.42 |
| 616442 | STANFORD- WELLINGTON CAPITAL MANA | $ 869,414.00 | $ 580,835.02 | $ 1,450,249.02 |
| 616443 | DALLAS POLICE & FIRE PENSION | $ 391,920.00 | $ 261,832.53 | $ 653,752.53 |
| 616453 | GENERAL MOTORS NUMERIC INVESTORS | $ 363,899.00 | $ 243,112.35 | $ 607,011.35 |
| 616456 | IBM JP MORGAN STRUCTURED STOCK | $ 446,570.00 | $ 298,342.90 | $ 744,912.90 |
| 616459 | UBS GLOBAL SECURITIES RELATIONSHI | $ 1,500,870.00 | $ 1,002,695.91 | $ 2,503,565.91 |
| 616479 | LITTON INDUSTRIES INC MASTER TRUS | $ 7,632,072.00 | $ 5,098,807.62 | $ 12,730,879.62 |
| 616498 | JPMBLSA RE CIF GLOBAL EQUITY FUND | $ 973,710.00 | $ 650,512.73 | $ 1,624,222.73 |
| 616501 | CHURCH COMMISSIONERS FOR ENGLAND | $ 833,354.00 | $ 556,744.19 | $ 1,390,098.19 |
| 616507 | TAMESIDE MBC-1 GMPF MAIN P&D | $ 1,451,275.50 | $ 969,562.99 | $ 2,420,838.49 |
| 616510 | MORGAN STANLEY INVESTMENT FUND US | $ 1,555,928.00 | $ 1,039,478.87 | $ 2,595,406.87 |
| 616511 | BLACKROCK INDEXED US EQUITY FUND | $ 420,252.00 | $ 280,760.47 | $ 701,012.47 |
| 616532 | RAILPEN INVESTMENTS RE DEUTSCHE E | $ 1,285,346.00 | $ 858,709.40 | $ 2,144,055.40 |
| 616569 | PERS - R1000 FUND - 2010 | $ 5,219,486.81 | $ 3,487,016.26 | $ 8,706,503.07 |
| 616572 | PERS-BARCLAY GLOBAL 2065 | $ 1,108,958.08 | $ 740,868.79 | $ 1,849,826.87 |
| 616573 | AMERICAN BALANCED FUND | $ 8,742,550.00 | $ 5,840,691.83 | $ 14,583,241.83 |
| 616576 | AMERICAN MUTUAL FUND | $ 8,071,709.00 | $ 5,392,518.75 | $ 13,464,227.75 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 616593 | GENESEE CO RET SYS TRINITY | $ 524,915.00 | $ 350,683.35 | $ 875,598.35 |
| 616602 | MI LABORERS PEN FD - PUTNAM | $ 303,100.50 | $ 202,494.31 | $ 505,594.81 |
| 616607 | OAKLAND CO-EMP SMITH BARNEY | $ 537,779.00 | $ 359,277.49 | $ 897,056.49 |
| 616632 | UFCW UN EMP PEN - SMITH BARNEY | $ 506,255.00 | $ 338,217.05 | $ 844,472.05 |
| 617777 | OHI WILLIAM BLAIR EQUITY PENSION | $ 530,688.00 | $ 354,540.16 | $ 885,228.16 |
| 617837 | OAKLAND CO-EMP PUTNAM EQUITY | $ 426,258.00 | $ 284,772.93 | $ 711,030.93 |
| 617902 | OHI WM BLAIR EQUITY FUND DEPREC | $ 734,958.00 | $ 491,008.14 | $ 1,225,966.14 |
| 618047 | I B E W 58 ANNUITY FUND - DAVIS | $ 304,158.00 | $ 203,200.80 | $ 507,358.80 |
| 618264 | NAVEEN & ANURADHA JAIN EQUITY | $ 294,342.25 | $ 196,643.13 | $ 490,985.38 |
| 618327 | INOVA HEALTH SYSTEM FOUNDATION | $ 366,241.00 | $ 244,676.99 | $ 610,917.99 |
| 618328 | INOVA HEALTH SYSTEM FOUNDATION | $ 304,038.00 | $ 203,120.63 | $ 507,158.63 |
| 618334 | PACIFICORP RETIREMENT PLAN #1 | $ 609,280.00 | $ 407,045.62 | $ 1,016,325.62 |
| 618359 | PYRAMID TRUST | $ 359,920.00 | $ 240,454.08 | $ 600,374.08 |
| 618406 | STICHTING SHELL PENSIOENFONDS | $ 534,831.00 | $ 357,308.00 | $ 892,139.00 |
| 618409 | KAISER PERMANENTE MASTER TRUST | $ 1,641,302.00 | $ 1,096,515.23 | $ 2,737,817.23 |
| 618421 | MASSACHUSETTS INSTITUTE OF TECHNO | $ 730,105.00 | $ 487,765.96 | $ 1,217,870.96 |
| 618422 | PENSION PLAN OF ARROWOOD INDEMNIT | $ 709,528.00 | $ 474,018.95 | $ 1,183,546.95 |
| 618427 | EL PASO CORPORATION MASTER RETIRE | $ 346,601.00 | $ 231,555.97 | $ 578,156.97 |
| 618444 | EWING MARION KAUFFMAN FOUNDATION | $ 407,680.10 | $ 272,361.48 | $ 680,041.58 |
| 618447 | THE PITNEY BOWES RETIREMENT PLANS | $ 456,524.00 | $ 304,992.94 | $ 761,516.94 |
| 618466 | CHRYSLER LLC MASTER RETIREMENT TR | $ 271,508.00 | $ 181,388.10 | $ 452,896.10 |
| 618473 | US RETIREMENT TRUST | $ 393,400.77 | $ 262,821.79 | $ 656,222.56 |
| 618500 | KUWAIT INVESTMENT AUTHORITY | $ 14,327,676.00 | $ 9,571,983.02 | $ 23,899,659.02 |
| 618506 | ARKANSAS TEACHER RETIREMENT SYSTE | $ 1,053,360.00 | $ 703,725.02 | $ 1,757,085.02 |
| 618523 | TRUSTEES OF BOSTON COLLEGE | $ 370,982.00 | $ 247,844.34 | $ 618,826.34 |
| 618539 | MILBANK MEMORIAL FUND | $ 294,210.00 | $ 196,554.77 | $ 490,764.77 |
| 618544 | MUNDER LARGE-CAP GROWTH FUND | $ 1,159,837.00 | $ 774,859.79 | $ 1,934,696.79 |
| 618547 | MUNDER LARGE-CAP VALUE FUND | $ 291,534.60 | $ 194,767.40 | $ 486,302.00 |
| 618548 | J M HUBER RETIREMENT AND PROFIT SH | $ 266,990.00 | $ 178,369.73 | $ 445,359.73 |
| 618569 | MONETARY AUTHORITY OF SINGAPORE | $ 351,259.00 | $ 234,667.87 | $ 585,926.87 |
| 618579 | GMAM INVESTMENT FUNDS TRUST | $ 1,960,686.00 | $ 1,309,888.16 | $ 3,270,574.16 |
| 618585 | GMAM INVESTMENT FUNDS TRUST | $ 1,345,415.00 | $ 898,840.09 | $ 2,244,255.09 |
| 618590 | GMAM INVESTMENT FUNDS TRUST | $ 1,193,076.00 | $ 797,065.99 | $ 1,990,141.99 |
| 618592 | GMAM INVESTMENT FUNDS TRUST | $ 2,061,342.00 | $ 1,377,134.06 | $ 3,438,476.06 |
| 618597 | THE MOSES H CONE MEMORIAL HOSPITAL | $ 250,085.00 | $ 167,075.90 | $ 417,160.90 |
| 618615 | HALLIBURTON COMPANY EMPLOYEE BENE | $ 323,626.00 | $ 216,206.91 | $ 539,832.91 |
| 618644 | COCA-COLA ENTERPRISES MASTER TRUS | $ 271,890.22 | $ 181,643.45 | $ 453,533.67 |
| 618654 | HUGHES RETIREMENT PLANS | $ 3,920,097.00 | $ 2,618,924.51 | $ 6,539,021.51 |
| 618692 | STATE STREET BANK AND TRUST COMPA | $ 533,862.00 | $ 356,660.63 | $ 890,522.63 |
| 618700 | SSGA RUSSELL 1000 REG TRADE MARK | $ 755,631.00 | $ 504,819.28 | $ 1,260,450.28 |
| 618707 | STATE STREET BANK AND TRUST COMPA | $ 977,303.00 | $ 652,913.13 | $ 1,630,216.13 |
| 618708 | STATE STREET BANK AND TRUST COMPA | $ 272,837.00 | $ 182,275.98 | $ 455,112.98 |
| 618712 | STATE STREET BANK AND TRUST COMPA | $ 682,587.00 | $ 456,020.30 | $ 1,138,607.30 |
| 618715 | LARGE CAP VALUE CTF | $ 250,417.00 | $ 167,297.70 | $ 417,714.70 |
| 618716 | MSCI PROVISIONAL US IND SL FUND | $ 345,978.00 | $ 231,139.76 | $ 577,117.76 |
| 618755 | CATHOLIC HEALTHCARE PARTNERS | $ 283,569.00 | $ 189,445.77 | $ 473,014.77 |
| 618798 | GEORGIA-PACIFIC CORPORATION MASTE | $ 351,829.36 | $ 235,048.91 | $ 586,878.27 |
| 618807 | STATE OF MINNESOTA | $ 538,860.00 | $ 359,999.68 | $ 898,859.68 |
| 618808 | STATE OF MINNESOTA | $ 3,344,793.00 | $ 2,234,577.46 | $ 5,579,370.46 |
| 618810 | STATE OF MINNESOTA | $ 992,000.00 | $ 662,731.85 | $ 1,654,731.85 |
| 618812 | STATE OF MINNESOTA | $ 305,970.00 | $ 204,411.35 | $ 510,381.35 |
| 618813 | STATE OF MINNESOTA | $ 2,225,973.00 | $ 1,487,120.16 | $ 3,713,093.16 |
| 618822 | STANDEX INTERNATIONAL CORPORATION | $ 492,360.00 | $ 328,934.12 | $ 821,294.12 |
| 618828 | THE GROWTH FUND OF AMERICA INC | $ 12,160,539.00 | $ 8,124,169.81 | $ 20,284,708.81 |
| 618848 | MASTER TRUST FOR DEFINED BENEFIT | $ 265,512.00 | $ 177,382.32 | $ 442,894.32 |
| 618868 | THE ROBERT WOOD JOHNSON FOUNDATION | $ 267,412.50 | $ 178,652.00 | $ 446,064.50 |
| 618883 | ORANGE COUNTY EMPLOYEES RETIREMEN | $ 350,620.00 | $ 234,240.97 | $ 584,860.97 |
| 618889 | CITY OF PHILADELPHIA PUBLIC EMPLOY | $ 509,922.00 | $ 340,666.88 | $ 850,588.88 |
| 618912 | ROMAN CATHOLIC ARCHBISHOP OF BOST | $ 348,883.50 | $ 233,080.85 | $ 581,964.35 |
| 618929 | CITY OF MIAMI GENERAL EMPLOYEES' A | $ 695,556.00 | $ 464,684.59 | $ 1,160,240.59 |
| 618991 | NATIONAL RURAL ELECTRIC COOPERATI | $ 1,436,400.00 | $ 959,625.02 | $ 2,396,025.02 |
| 619003 | BROWN UNIVERSITY | $ 481,410.00 | $ 321,618.69 | $ 803,028.69 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 619006 | NEWPORT NEWS EMPLOYEE RETIREMENT | $ 265,563.00 | $ 177,416.39 | $ 442,979.39 |
| 619018 | SACRAMENTO COUNTY EMPLOYEES RETIR | $ 552,907.00 | $ 369,384.15 | $ 922,291.15 |
| 619033 | THE ROCKEFELLER FOUNDATION | $ 461,821.00 | $ 308,531.74 | $ 770,352.74 |
| 619038 | HONG KONG SPECIAL ADMINISTRATIVE | $ 800,081.00 | $ 534,515.28 | $ 1,334,596.28 |
| 619049 | STATE OF CONNECTICUT RETIREMENT PL | $ 388,757.00 | $ 259,719.40 | $ 648,476.40 |
| 619065 | CALIFORNIA PUBLIC EMPLOYEES RETIR | $ 2,995,210.50 | $ 2,001,029.62 | $ 4,996,240.12 |
| 619068 | CALIFORNIA PUBLIC EMPLOYEES RETIR | $ 500,937.00 | $ 334,664.22 | $ 835,601.22 |
| 619087 | TEXTRON MASTER TRUST #1 | $ 651,926.50 | $ 435,536.75 | $ 1,087,463.25 |
| 619176 | THE PRUDENTIAL INSURANCE COMPANY O | $ 456,245.00 | $ 304,806.54 | $ 761,051.54 |
| 619184 | THE PRUDENTIAL INSURANCE COMPANY O | $ 267,200.28 | $ 178,510.22 | $ 445,710.50 |
| 619200 | MML LARGE CAP SERIES FUND | $ 476,442.00 | $ 318,299.68 | $ 794,741.68 |
| 619204 | MM SELECT LARGE CAP VALUE | $ 3,696,895.00 | $ 2,469,808.51 | $ 6,166,703.51 |
| 619207 | MM SELECT BLUE CHIP GROWTH EQUITY | $ 572,498.00 | $ 382,472.44 | $ 954,970.44 |
| 619235 | TA IDEX TEMPLETON GREAT COMPANIES | $ 1,472,169.05 | $ 983,521.48 | $ 2,455,690.53 |
| 619238 | TA IDEX SALOMON INVESTORS VALUE | $ 408,438.00 | $ 272,867.81 | $ 681,305.81 |
| 619251 | ATSF CAPITAL GUARDIAN VALUE | $ 712,703.00 | $ 476,140.10 | $ 1,188,843.10 |
| 619515 | ALPHA TILTS FUND | $ 3,024,537.96 | $ 2,020,622.60 | $ 5,045,160.56 |
| 619521 | ALPHA TILTS FUND B | $ 306,908.82 | $ 205,038.56 | $ 511,947.38 |
| 619541 | RUSSELL 1000 ALPHA TILTS FD B | $ 3,921,851.49 | $ 2,620,096.65 | $ 6,541,948.14 |
| 619677 | DIA GROWTH AND INCOME PORTFOLIO | $ 618,320.50 | $ 413,085.37 | $ 1,031,405.87 |
| 619719 | RIDDLE HLTH SYST EMP PEN PL-STRAT | $ 429,754.00 | $ 287,108.53 | $ 716,862.53 |
| 619761 | ALLIANCEBERN SEL INV SER PREM POR | $ 512,617.00 | $ 342,467.35 | $ 855,084.35 |
| 619766 | AHMANSON FDN-PUTNAM | $ 260,638.00 | $ 174,126.11 | $ 434,764.11 |
| 619768 | CHILDREN'S AID SOC NEUBERGER & BE | $ 470,490.00 | $ 314,323.29 | $ 784,813.29 |
| 619958 | CC UBS ASSET MGMT | $ 557,971.00 | $ 372,767.29 | $ 930,738.29 |
| 619963 | CC TREE CITY INVESTMENTS | $ 260,800.00 | $ 174,234.34 | $ 435,034.34 |
| 619965 | CC OPTIMUM INVESTMENT ADVISORS LP | $ 801,150.00 | $ 535,229.45 | $ 1,336,379.45 |
| 620314 | GOVT OF SINGAPORE INVEST CORP AC B | $ 2,998,505.00 | $ 2,003,230.60 | $ 5,001,735.60 |
| 620315 | GOVT OF SINGAPORE INVEST CORP AC H | $ 10,242,558.30 | $ 6,842,812.06 | $ 17,085,370.36 |
| 620316 | GOVT OF SINGAPORE INVEST CORP AC C | $ 62,376,349.70 | $ 41,672,170.71 | $ 104,048,520.41 |
| 620317 | GOV'T OF SINGAPORE INVEST CORP AOC | $ 14,741,727.00 | $ 9,848,600.74 | $ 24,590,327.74 |
| 620360 | PKA A-S | $ 663,138.00 | $ 443,026.89 | $ 1,106,164.89 |
| 620460 | KAS DEPOSITORY TRUST CO TREATY AC | $ 6,140,819.58 | $ 4,102,536.99 | $ 10,243,356.57 |
| 620462 | KDTC EXEMPT ENTITIES ACCOUNT | $ 1,045,073.24 | $ 698,188.83 | $ 1,743,262.07 |
| 620475 | KS JP MORGAN INVESTMENT CO | $ 839,143.00 | $ 560,611.68 | $ 1,399,754.68 |
| 620585 | MWRD RET FUND - ALLIANCE LARGE CA | $ 655,665.00 | $ 438,034.35 | $ 1,093,699.35 |
| 620601 | MWRD RET FUND UBS LARGE CAP VALUE | $ 313,897.50 | $ 209,707.53 | $ 523,605.03 |
| 620612 | NEVADA PERS - ALLIANCEBERNSTEIN S | $ 271,304.00 | $ 181,251.82 | $ 452,555.82 |
| 620839 | COUTTS EQ NTHAM MCP-WELL AIBBNYTC | $ 4,430,543.96 | $ 2,959,942.11 | $ 7,390,486.07 |
| 620910 | BNYTD-EQTR INVMT FDS ICVC NTH AME | $ 1,506,986.95 | $ 1,006,782.50 | $ 2,513,769.45 |
| 620968 | APF MELLON PUTNAM AS OF 9-13-04 | $ 1,988,958.50 | $ 1,328,776.35 | $ 3,317,734.85 |
| 620974 | APERS-INVESCO CAPITAL MANAGEMENT | $ 433,247.00 | $ 289,442.12 | $ 722,689.12 |
| 620975 | ARCH NY LAY PLAN NEUBERGER BERMAN | $ 2,739,650.00 | $ 1,830,295.67 | $ 4,569,945.67 |
| 620978 | ARCH NY ECCLESIATICAL COMMON-EQU- | $ 509,845.00 | $ 340,615.44 | $ 850,460.44 |
| 621071 | MID-JERSEY TRUCK 701 PEN - CHARTW | $ 627,549.75 | $ 419,251.21 | $ 1,046,800.96 |
| 621097 | SEQUOIA FUND INC | $ 3,567,060.00 | $ 2,383,068.81 | $ 5,950,128.81 |
| 621185 | BFGOODRICH CO M T ALLIANCE LARGE | $ 307,974.00 | $ 205,750.18 | $ 513,724.18 |
| 621512 | HAMPTON EMPLOYEES RET SYS NEUBERG | $ 1,253,210.00 | $ 837,240.10 | $ 2,090,450.10 |
| 621512 | SOUTH CAROLINA JPM INVESTMENT MGM | $ 275,570.00 | $ 184,101.83 | $ 459,671.83 |
| 621514 | SOUTH CAROLINA- ALLIANCE | $ 1,507,893.00 | $ 1,007,387.81 | $ 2,515,280.81 |
| 621566 | TEACHERS RETIREMENT SYSTEM OF THE | $ 2,542,175.00 | $ 1,698,367.27 | $ 4,240,542.27 |
| 621605 | ALC-CCFT US EQUITY FUND | $ 1,052,574.80 | $ 703,200.44 | $ 1,755,775.24 |
| 621643 | BECKMAN PENSION-DAVID J GREENE EQ | $ 291,971.00 | $ 195,058.95 | $ 487,029.95 |
| 621662 | ALLIANCE CAPITAL | $ 613,111.00 | $ 409,605.02 | $ 1,022,716.02 |
| 621712 | GOLDMAN SACHS | $ 1,717,938.00 | $ 1,147,713.93 | $ 2,865,651.93 |
| 621754 | 312229 SSB LG CAP VALUE | $ 1,652,592.00 | $ 1,104,057.81 | $ 2,756,649.81 |
| 621772 | WCSF DELAWARE INV | $ 313,560.00 | $ 209,482.05 | $ 523,042.05 |
| 621793 | CRG MTMS TRANS | $ 269,891.00 | $ 180,307.82 | $ 450,198.82 |
| 621957 | EST- CAPITAL GUARDIAN VALUE PORTFO | $ 485,295.00 | $ 324,214.16 | $ 809,509.16 |
| 621965 | ERFC - PUTNAM | $ 277,202.50 | $ 185,192.46 | $ 462,394.96 |
| 621970 | ALLIANCE GROWTH | $ 256,207.00 | $ 171,165.86 | $ 427,372.86 |
| 622014 | GRESHAM SEL TWEEDY | $ 263,597.39 | $ 176,103.21 | $ 439,700.60 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 622018 | WM GROWTH - JANUS | $ 532,501.55 | $ 355,751.75 | $ 888,253.30 |
| 622023 | INSTL CAPITAL CORP | $ 796,866.50 | $ 532,367.75 | $ 1,329,234.25 |
| 622050 | STRUCTURED CORE EQUITY FUND | $ 614,365.00 | $ 410,442.79 | $ 1,024,807.79 |
| 622056 | VALE INCO-BERNSTEIN | $ 921,249.11 | $ 615,464.84 | $ 1,536,713.95 |
| 622057 | MT INTEL S&P 500 | $ 555,753.00 | $ 371,285.50 | $ 927,038.50 |
| 622059 | INVESTORS US OPPORTUNITIES FUND | $ 2,802,182.00 | $ 1,872,071.82 | $ 4,674,253.82 |
| 622066 | KBCAM - BALANCED | $ 788,208.55 | $ 526,583.58 | $ 1,314,792.13 |
| 622072 | 305605-ST OF SD RET SAH | $ 519,925.00 | $ 347,349.65 | $ 867,274.65 |
| 622106 | JNL-CAPITAL GUARDIAN US GROWTH EQ | $ 911,626.55 | $ 609,036.24 | $ 1,520,662.79 |
| 622107 | JNL CAP GUARDIAN GBL DIVERSIFIED | $ 626,501.90 | $ 418,551.17 | $ 1,045,053.07 |
| 622108 | JNL PPM AMERICA CORE EQUITY | $ 824,483.00 | $ 550,817.68 | $ 1,375,300.68 |
| 622109 | 1950 - PUTNAM-JNL VALUE EQUITY | $ 1,100,418.00 | $ 735,163.36 | $ 1,835,581.36 |
| 622118 | 308318 KC-STOCK INDEX | $ 252,520.00 | $ 168,702.67 | $ 421,222.67 |
| 622126 | TODD INVESTMENT | $ 676,635.00 | $ 452,043.91 | $ 1,128,678.91 |
| 622148 | LCR PUTNAM INV MGMT | $ 2,378,576.00 | $ 1,589,070.63 | $ 3,967,646.63 |
| 622297 | MCM WILSHIRE 5000 INDEX | $ 939,469.00 | $ 627,637.12 | $ 1,567,106.12 |
| 622299 | MEMORIAL UNIV - ALLIANCE BERNSTEI | $ 585,254.00 | $ 390,994.42 | $ 976,248.42 |
| 622315 | CAP GUARD LCAP | $ 1,175,522.00 | $ 785,338.57 | $ 1,960,860.57 |
| 622384 | HYDRO ONE-TRANSITION-FRANK RUSSEL | $ 655,539.00 | $ 437,950.17 | $ 1,093,489.17 |
| 622385 | OICL-OCICL-NUM LG CORE | $ 671,426.00 | $ 448,563.90 | $ 1,119,989.90 |
| 622394 | PORT AUTHORITY MELLON-EQUITY | $ 290,077.00 | $ 193,793.61 | $ 483,870.61 |
| 622441 | SSGA DOMESTIC | $ 983,964.76 | $ 657,363.69 | $ 1,641,328.45 |
| 622453 | CAP GUARDIAN GLBL | $ 402,841.00 | $ 269,128.59 | $ 671,969.59 |
| 622505 | CAP GUARDIAN | $ 3,528,273.21 | $ 2,357,156.27 | $ 5,885,429.48 |
| 622515 | UBS | $ 496,637.00 | $ 331,791.49 | $ 828,428.49 |
| 622519 | DC-CAPITAL GUARDIAN | $ 568,269.00 | $ 379,647.14 | $ 947,916.14 |
| 622548 | DB-CAP GUARD #1 | $ 494,320.00 | $ 330,243.55 | $ 824,563.55 |
| 622557 | LRG CAP DIVERS EQ CTF | $ 932,800.00 | $ 623,181.72 | $ 1,555,981.72 |
| 622576 | JENNISON - DOM EQ | $ 863,404.00 | $ 576,819.89 | $ 1,440,223.89 |
| 622580 | THOMAS JEFFERSON UNIVER ENDOW | $ 284,338.00 | $ 189,959.52 | $ 474,297.52 |
| 622605 | TS WEAVER GROWTH | $ 250,765.38 | $ 167,530.45 | $ 418,295.83 |
| 622628 | LTP CAPITAL GROWTH MANAGEMENT | $ 1,317,120.00 | $ 879,936.86 | $ 2,197,056.86 |
| 622639 | NTQA-EQ Q SP 500 | $ 403,596.00 | $ 269,632.99 | $ 673,228.99 |
| 622681 | VIRGINIA RS DOMINION GROWTH | $ 1,227,427.00 | $ 820,015.08 | $ 2,047,442.08 |
| 622684 | FAMCO CORE EQUITY | $ 460,190.00 | $ 307,442.10 | $ 767,632.10 |
| 622701 | WSIB GLBL TRANS INS | $ 287,758.81 | $ 192,244.89 | $ 480,003.70 |
| 622985 | STI CLASSIC TAX SEN GROWTH STOCK | $ 1,020,250.00 | $ 681,605.01 | $ 1,701,855.01 |
| 623248 | STI CLASSIC GROWTH & INCOME FUND | $ 633,250.00 | $ 423,059.42 | $ 1,056,309.42 |
| 623319 | DWS GROWTH & INCOME FUND | $ 29,332,215.00 | $ 19,596,162.27 | $ 48,928,377.27 |
| 623320 | DWS GROWTH & INCOME VIP | $ 849,684.00 | $ 567,653.88 | $ 1,417,337.88 |
| 623339 | DWS LARGE CAP VALUE VIP | $ 2,947,370.00 | $ 1,969,068.51 | $ 4,916,438.51 |
| 623340 | DWS GROWTH & INCOME FUND | $ 251,348.00 | $ 167,919.68 | $ 419,267.68 |
| 623353 | DREYFUS PREMIER BALANCED FUND | $ 1,670,940.00 | $ 1,116,315.68 | $ 2,787,255.68 |
| 623355 | THE DREYFUS FUND INCORPORATED | $ 2,004,480.00 | $ 1,339,145.90 | $ 3,343,625.90 |
| 623360 | DREYFUS LIFETIME PORTFOLIOS INC G | $ 384,985.00 | $ 257,199.41 | $ 642,184.41 |
| 623377 | DFA US LARGE CO SERIES | $ 281,435.01 | $ 188,020.10 | $ 469,455.11 |
| 623415 | BWC-PUTNAM ADVISORY CO INC 1085 | $ 1,867,249.00 | $ 1,247,465.10 | $ 3,114,714.10 |
| 623418 | BWC-SMITH BARNEY CAPITAL MGMT 108 | $ 3,423,200.00 | $ 2,286,959.33 | $ 5,710,159.33 |
| 623435 | PIONEER BALANCED FUND | $ 257,059.00 | $ 171,735.07 | $ 428,794.07 |
| 623457 | CITADEL TRADING GROUP LLC | $ 654,642.64 | $ 437,351.34 | $ 1,091,993.98 |
| 623458 | CITADEL EQUITY FUND LTD | $ 821,098.44 | $ 548,556.54 | $ 1,369,654.98 |
| 623464 | CITADEL TRADING GROUP LLC | $ 443,420.24 | $ 296,238.62 | $ 739,658.86 |
| 623518 | HYDRO QUEBEC BG I | $ 869,920.00 | $ 581,173.07 | $ 1,451,093.07 |
| 623551 | YORK INVESTMENT LIMITED | $ 441,013.43 | $ 294,630.69 | $ 735,644.12 |
| 623584 | MILLENCO LP | $ 405,543.00 | $ 270,933.73 | $ 676,476.73 |
| 623625 | AAL CAPITAL GROWTH FUND | $ 2,900,464.00 | $ 1,937,731.71 | $ 4,838,195.71 |
| 623645 | PACIFIC SELECT GROWTH LT PORTFOLI | $ 5,384,618.55 | $ 3,597,336.96 | $ 8,981,955.63 |
| 623646 | PACIFIC SELECT EQUITY PORTFOLIO P | $ 850,405.44 | $ 568,135.85 | $ 1,418,541.29 |
| 623647 | PACIFIC SELECT LARGE-CAP VALUE | $ 3,909,402.00 | $ 2,611,779.44 | $ 6,521,181.44 |
| 623650 | PACIFIC SELECT CAPITAL OPPORTUNIT | $ 800,423.00 | $ 534,743.76 | $ 1,335,166.76 |
| 624413 | ADAGE CAPITAL PARTNERS L P | $ 1,891,827.00 | $ 1,263,885.08 | $ 3,155,712.08 |
| 624827 | JOHN HANCOCK TRUST - OPTIMIZED AL | $ 1,226,694.00 | $ 819,525.38 | $ 2,046,219.38 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 624830 | JOHN HANCOCK TRUST LARGE CAP TRUS | $ 3,163,326.55 | $ 2,113,343.99 | $ 5,276,670.54 |
| 624832 | JOHN HANCOCK TRUST - BLUE CHIP GR | $ 270,660.60 | $ 180,821.97 | $ 451,482.57 |
| 624837 | JOHN HANCOCK TRUST û ALL CAP CORE | $ 1,532,160.00 | $ 1,023,600.02 | $ 2,555,760.02 |
| 624846 | JOHN HANCOCK TRUST û CAPITAL | $ 687,313.26 | $ 459,177.81 | $ 1,146,491.07 |
| 624847 | JOHN HANCOCK TRUST û FINANCIAL SE | $ 382,815.00 | $ 255,749.69 | $ 638,564.69 |
| 624848 | JOHN HANCOCK TRUST û FINANCIAL SE | $ 996,043.00 | $ 665,432.88 | $ 1,661,475.88 |
| 624849 | JOHN HANCOCK TRUST - FUNDAMENTAL | $ 8,130,560.00 | $ 5,431,835.72 | $ 13,562,395.72 |
| 624850 | JOHN HANCOCK TRUST û FUNDAMENTAL | $ 3,302,533.00 | $ 2,206,344.55 | $ 5,508,877.55 |
| 624854 | JOHN HANCOCK FUNDS III RAINIER GR | $ 1,785,042.50 | $ 1,192,544.87 | $ 2,977,587.37 |
| 624868 | RTC RUSSELL EQUITY I FUND US | $ 1,833,916.00 | $ 1,225,196.10 | $ 3,059,112.10 |
| 624871 | CEBFT RUSSELL EQUITY I FUND | $ 341,624.00 | $ 228,230.95 | $ 569,854.95 |
| 624872 | RTC RUSSELL EQUITY I FUND US | $ 567,260.00 | $ 378,973.05 | $ 946,233.05 |
| 624877 | NUMERIC INVESTORSû LLCû-ûûRTC RUS | $ 383,395.00 | $ 256,137.17 | $ 639,532.17 |
| 624879 | RTC RUSSELL LARGE CAP STRUCTURED | $ 835,570.00 | $ 558,224.65 | $ 1,393,794.65 |
| 624880 | RTC RUSSELL LARGE CAP STRUCTURED | $ 418,992.00 | $ 279,918.69 | $ 698,910.69 |
| 624896 | NUMERIC INVESTORSû LLCû-ûûRTC RUS | $ 355,628.00 | $ 237,586.69 | $ 593,214.69 |
| 624898 | RUSSELL U S QUANTITATIVE EQUITY F | $ 441,683.00 | $ 295,078.01 | $ 736,761.01 |
| 624907 | RIC TAX-MANAGED LARGE CAP FUND US | $ 334,430.00 | $ 223,424.81 | $ 557,854.81 |
| 624910 | DIVERSIFIED EQUITY CLASS S | $ 358,208.00 | $ 239,310.33 | $ 597,518.33 |
| 624917 | QUANTITATIVE EQUITY CLASS S | $ 289,118.00 | $ 193,152.93 | $ 482,270.93 |
| 624940 | VP BALANCED PORT | $ 1,941,242.00 | $ 1,296,898.08 | $ 3,238,140.08 |
| 624956 | GROWTH & INCOME FUND | $ 728,192.00 | $ 486,487.93 | $ 1,214,679.93 |
| 625223 | DISCIPLINED VALUE FUND | $ 1,608,450.00 | $ 1,074,567.58 | $ 2,683,017.58 |
| 625277 | GMO TOBACCO- FREE CORE FUND | $ 360,338.00 | $ 240,733.33 | $ 601,071.33 |
| 625290 | USAA GROWTH AND INCOME FUND | $ 917,105.00 | $ 612,696.26 | $ 1,529,801.26 |
| 625292 | USAA CORNERSTONE STRATEGY FUND | $ 477,504.00 | $ 319,009.18 | $ 796,513.18 |
| 625313 | OPTRUST - SSGA - TRANSITION PRI U | $ 466,311.60 | $ 311,531.80 | $ 777,843.40 |
| 625315 | OPT SSGA MSCI NON-HEDGED - USD | $ 452,171.00 | $ 302,084.80 | $ 754,255.80 |
| 625336 | THE PRUDENTIAL INVESTMENT PORTFOLI | $ 925,848.00 | $ 618,537.25 | $ 1,544,385.25 |
| 625346 | THE PRUDENTIAL SERIES FUND VALUE | $ 1,572,887.00 | $ 1,050,808.77 | $ 2,623,695.77 |
| 625347 | THE PRUDENTIAL SERIES FUND FLEXIBL | $ 3,963,253.00 | $ 2,647,756.02 | $ 6,611,009.02 |
| 625352 | THE PRUDENTIAL SERIES FUND SP DAVI | $ 2,258,400.00 | $ 1,508,783.87 | $ 3,767,183.87 |
| 625387 | VP INCOME & GROWTH FUND | $ 1,014,191.18 | $ 677,557.25 | $ 1,691,748.43 |
| 625395 | AMERICAN CENTURY EQUITY GROWTH | $ 5,023,072.73 | $ 3,355,796.63 | $ 8,378,869.36 |
| 625418 | AST ALLIANCEBERNSTEIN MANAGED | $ 523,255.00 | $ 349,574.35 | $ 872,829.35 |
| 625541 | ALLIANCE GROWTH & INC EQUITY | $ 12,494,055.00 | $ 8,346,984.00 | $ 20,841,039.00 |
| 625544 | ACMBERNSTEIN - US THEMATIC RES | $ 2,384,752.00 | $ 1,593,196.67 | $ 3,977,948.67 |
| 625545 | ALLIANCEBERNSTEIN CORE OPPORTU | $ 330,250.00 | $ 220,632.25 | $ 550,882.25 |
| 625552 | AB BALANCED SHARES - VALUE | $ 3,057,777.00 | $ 2,042,828.82 | $ 5,100,605.82 |
| 625555 | ALLIANCE VAR PRODS GROWTH & I | $ 8,823,514.00 | $ 5,894,781.97 | $ 14,718,295.97 |
| 625573 | PIONEER FUND PORTFOLIO | $ 1,304,240.00 | $ 871,332.04 | $ 2,175,572.04 |
| 625574 | MSF FI VALUE LEADERS | $ 499,776.00 | $ 333,888.58 | $ 833,664.58 |
| 625576 | MSF DAVIS VENTURE VALUE | $ 692,140.00 | $ 462,402.44 | $ 1,154,542.44 |
| 625602 | PLIC - LARGE COMPANY VALUE SA | $ 1,789,807.26 | $ 1,195,728.09 | $ 2,985,535.35 |
| 625671 | THE CHOICE LONG SHORT FUND PRI USD | $ 273,783.00 | $ 182,907.98 | $ 456,690.98 |
| 625691 | ABR POLICIERS CUM US | $ 792,900.00 | $ 529,717.82 | $ 1,322,617.82 |
| 625713 | PVC-ASSET ALLOCATION | $ 11,879.00 | $ 7,936.08 | $ 19,815.08 |
| 625718 | PVC-LARGECAP VALUE ACCOUNT | $ 839,000.76 | $ 560,522.00 | $ 1,399,530.76 |
| 625719 | PRINCIPAL LARGECAP STOCK INDEX FU | $ 12,151.64 | $ 8,118.22 | $ 20,269.86 |
| 625719 | PFI LARGECAP S&P 500 INDEX FUND | $ 83,627.57 | $ 55,869.61 | $ 139,497.18 |
| 625720 | PFI LARGECAP VALUE FUND | $ 70,268.78 | $ 46,944.92 | $ 117,213.70 |
| 625721 | PFI LARGECAP VALUE FUND | $ 1,535,938.20 | $ 1,026,124.15 | $ 2,562,062.35 |
| 625722 | PVC LARGECAP S&P INDEX ACCOUNT | $ 26,341.73 | $ 17,598.29 | $ 43,940.02 |
| 625723 | PRINCIPAL PARTNERS BLUE CHIP FUND | $ 120,328.80 | $ 80,388.84 | $ 200,717.64 |
| 626768 | INS CO WEST CU | $ 576,000.00 | $ 384,812.04 | $ 960,812.04 |
| 626791 | PRODUCER BASIC ST STREET GLOBAL | $ 347,130.00 | $ 231,909.38 | $ 579,039.38 |
| 626827 | OP ENG 302 612 RET - RIM LG CAP E | $ 437,605.00 | $ 292,353.60 | $ 729,958.60 |
| 626894 | PRODUCER SUPL ST STREET GLOBAL | $ 282,492.00 | $ 188,726.25 | $ 471,218.25 |
| 627045 | JPMCB EQUITY FUND | $ 280,354.00 | $ 187,297.91 | $ 467,651.91 |
| 627209 | RAYMOND YOUNG TR UNDER ADMIN | $ 881,762.57 | $ 589,084.81 | $ 1,470,847.38 |
| 627260 | RIVERSOURCE PARTNERS FUNDAMENTAL | $ 5,311,434.00 | $ 3,548,444.01 | $ 8,859,878.01 |
| 627264 | COLUMBIA STRATEGIC ALLOCATION FUN | $ 2,332,806.00 | $ 1,558,492.77 | $ 3,891,298.77 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 627267 | RIVERSOURCE BALANCED FUND A SERIE | $ 1,709,550.00 | $ 1,142,110.11 | $ 2,851,660.11 |
| 627268 | RIVERSOURCE VARIABLE PORTFOLIO - | $ 1,184,005.00 | $ 791,005.87 | $ 1,975,010.87 |
| 627269 | RIVERSOURCE LARGE CAP EQUITY FUND | $ 6,923,674.78 | $ 4,625,544.12 | $ 11,549,218.90 |
| 627270 | RIVERSOURCE VARIABLE PORTFOLIO - | $ 2,719,800.00 | $ 1,817,034.35 | $ 4,536,834.35 |
| 627277 | ELITE GROWTH & INCOME | $ 550,550.00 | $ 367,809.49 | $ 918,359.49 |
| 627344 | MILTON M GOTTESMAN TTEE FOR | $ 1,116,090.00 | $ 745,633.45 | $ 1,861,723.45 |
| 627347 | GLT CO LP | $ 1,164,436.00 | $ 777,932.28 | $ 1,942,368.28 |
| 627348 | GOTTESMAN FUND - NO 1 ACCOUNT | $ 719,142.00 | $ 480,441.84 | $ 1,199,583.84 |
| 627358 | FKW ASSOCIATES | $ 276,836.00 | $ 184,947.61 | $ 461,783.61 |
| 627362 | RITA ARANOW | $ 286,620.00 | $ 191,484.07 | $ 478,104.07 |
| 627380 | RITA ARANOW 3 EQUITY A/C | $ 433,972.00 | $ 289,926.48 | $ 723,898.48 |
| 627806 | DAVID GOTTESMAN | $ 597,078.00 | $ 398,893.75 | $ 995,971.75 |
| 627829 | THE NAJA COMPANY | $ 300,372.00 | $ 200,671.46 | $ 501,043.46 |
| 627832 | UBS AG | $ 466,372.00 | $ 311,572.15 | $ 777,944.15 |
| 627890 | BAY MEDICAL CENTER DEFINED | $ 283,920.00 | $ 189,680.27 | $ 473,600.27 |
| 627898 | JOHN L VOGELSTEIN REVOCABLE TR 5 | $ 1,992,112.00 | $ 1,330,883.13 | $ 3,322,995.13 |
| 627900 | BARBARA MANFREY VOGELSTEIN | $ 335,565.00 | $ 224,183.08 | $ 559,748.08 |
| 627931 | TWIN CITY PIPE TR PEN FD-CLEAR | $ 301,636.00 | $ 201,515.91 | $ 503,151.91 |
| 627961 | THE MASTER TRUST BANK OF JAPAN LTD | $ 327,460.00 | $ 218,768.32 | $ 546,228.32 |
| 627964 | THE MASTER TRUST BANK OF JAPAN LTD | $ 5,562,241.00 | $ 3,716,002.26 | $ 9,278,243.26 |
| 627965 | THE MASTER TRUST BANK OF JAPAN LTD | $ 335,160.00 | $ 223,912.51 | $ 559,072.51 |
| 627966 | THE MASTER TRUST BANK OF JAPAN LTD | $ 2,394,000.00 | $ 1,599,375.04 | $ 3,993,375.04 |
| 627968 | THE MASTER TRUST BANK OF JAPAN LTD | $ 376,511.00 | $ 251,538.13 | $ 628,049.13 |
| 627969 | THE MASTER TRUST BANK OF JAPAN LTD | $ 579,348.00 | $ 387,048.76 | $ 966,396.76 |
| 627979 | THE MASTER TRUST BANK OF JAPAN LTD | $ 378,678.00 | $ 252,985.86 | $ 631,663.86 |
| 627980 | THE MASTER TRUST BANK OF JAPAN LTD | $ 383,040.00 | $ 255,900.01 | $ 638,940.01 |
| 627987 | THE MASTER TRUST BANK OF JAPAN LTD | $ 1,031,933.87 | $ 689,410.72 | $ 1,721,344.59 |
| 627995 | THE MASTER TRUST BANK OF JAPAN LTD | $ 374,925.00 | $ 250,478.57 | $ 625,403.57 |
| 628005 | MITSUBISHI UFJ TRUST & BANKING | $ 269,636.00 | $ 180,137.46 | $ 449,773.46 |
| 628006 | MITSUBISHI UFJ TRUST & BANKING | $ 995,904.00 | $ 665,340.02 | $ 1,661,244.02 |
| 628007 | MITSUBISHI UFJ TRUST & BANKING | $ 1,867,320.00 | $ 1,247,512.53 | $ 3,114,832.53 |
| 628065 | DRRT FBO SWISS LIFE ASSET MANAGEME | $ 361,494.00 | $ 241,505.63 | $ 602,999.63 |
| 628066 | TCSB PF3 | $ 918,793.02 | $ 613,823.99 | $ 1,532,617.01 |
| 628243 | BTC CTF LARGE CAP EQ FUND 'A' | $ 1,383,514.03 | $ 924,293.15 | $ 2,307,807.18 |
| 628586 | BTN CTF LARGE CAP EQ FUND 'A' | $ 315,335.18 | $ 210,668.01 | $ 526,003.19 |
| 629016 | OLD WESTBURY US LARGE CAP FUND | $ 352,440.00 | $ 235,456.87 | $ 587,896.87 |
| 629691 | JTSB A T F THE FUND 930-16157-000 | $ 921,932.00 | $ 615,921.06 | $ 1,537,853.06 |
| 629727 | JTSB A T F THE FUND 930-18420-210 | $ 2,279,088.00 | $ 1,522,605.04 | $ 3,801,693.04 |
| 629735 | JTSB A T F THE FUND 920-39001-072 | $ 624,693.47 | $ 417,343.00 | $ 1,042,036.47 |
| 629737 | JTSB A T F THE FUND 929-00229-250 | $ 421,458.00 | $ 281,566.17 | $ 703,024.17 |
| 629742 | JTSB A T F THE FUND 929-00229-260 | $ 1,426,563.00 | $ 953,053.15 | $ 2,379,616.15 |
| 629743 | JTSB A T F THE FUND 920-39001-001 | $ 1,687,237.00 | $ 1,127,203.32 | $ 2,814,440.32 |
| 629745 | JTSB A T F THE FUND 961-10507-000 | $ 402,670.80 | $ 269,014.88 | $ 671,685.68 |
| 629754 | JTSB A T F THE FUND 929-00961-000 | $ 906,845.93 | $ 605,842.42 | $ 1,512,688.35 |
| 629757 | JTSB A T F THE FUND 929-00961-004 | $ 1,571,747.82 | $ 1,050,047.71 | $ 2,621,795.53 |
| 629759 | JTSB A T F THE FUND 929-00729-700 | $ 532,149.31 | $ 355,516.43 | $ 887,665.74 |
| 629761 | JTSB A T F THE FUND 930-18534-820 | $ 2,350,908.00 | $ 1,570,586.29 | $ 3,921,494.29 |
| 629762 | JTSB A T F THE FUND 930-18534-820 | $ 405,806.31 | $ 271,109.64 | $ 676,915.95 |
| 629774 | JTSB A F A F THE FUND 935-31999-0 | $ 378,934.60 | $ 253,157.29 | $ 632,091.89 |
| 630722 | IM L CLIFFORD SCHROEDER TRUST | $ 308,325.00 | $ 205,984.67 | $ 514,309.67 |
| 630833 | TR U/A ALLINE FORD BROWN | $ 272,274.00 | $ 181,899.85 | $ 454,173.85 |
| 631100 | TUA KRONKOSKY CHARITABLE FDN | $ 498,600.00 | $ 333,102.92 | $ 831,702.92 |
| 631110 | BARNETT BANK EXEC BENE TRUST | $ 466,830.00 | $ 311,878.13 | $ 778,708.13 |
| 631115 | BOA PENSION-NUMERIC INVESTORS | $ 988,558.00 | $ 660,432.33 | $ 1,648,990.33 |
| 631153 | LARGE CAP ENHANCED CORE FUND | $ 637,861.00 | $ 426,139.92 | $ 1,064,000.92 |
| 631163 | TR WILLIAM S GLENNAN U/W WSG | $ 359,100.00 | $ 239,906.26 | $ 599,006.26 |
| 631174 | TUW FAY SLOVER EQUITY INDEX | $ 544,048.00 | $ 363,465.66 | $ 907,513.66 |
| 631467 | CARP PEN ARONSON & PARTNERS IM | $ 313,614.00 | $ 209,518.13 | $ 523,132.13 |
| 631659 | MARIE B JONES TRUST A | $ 406,980.00 | $ 271,893.76 | $ 678,873.76 |
| 632438 | TUA HELEN SHEDD REED TRUST | $ 350,347.00 | $ 234,058.58 | $ 584,405.58 |
| 632439 | TUA LAURA A SHEDD SCHWEPPE TR | $ 350,347.00 | $ 234,058.58 | $ 584,405.58 |
| 633444 | ARGENTO TRADING CO LP | $ 57,056.86 | $ 38,118.34 | $ 95,175.20 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 633445 | ARGENTO TRADING CO LP | $ 23,180.61 | $ 15,486.42 | $ 38,667.03 |
| 633447 | CAPSTONE GROWTH FUND | $ 385,224.70 | $ 257,359.55 | $ 642,584.25 |
| 633452 | CITY OF EDINBURGH | $ 324,239.50 | $ 216,616.78 | $ 540,856.28 |
| 633457 | MN SERVICES B V - PME | $ 348,666.00 | $ 232,935.55 | $ 581,601.55 |
| 633458 | MN SERVICES B V - PMT | $ 401,043.00 | $ 267,927.39 | $ 668,970.39 |
| 633461 | TEAMSTERS LOCAL 641 PENSION FUND | $ 401,867.00 | $ 268,477.88 | $ 670,344.88 |
| 633471 | INVF AM FRANCH | $ 28,942.00 | $ 19,335.47 | $ 48,277.47 |
| 633475 | MSIF TR BAL - US SEC | $ 125,896.20 | $ 84,108.29 | $ 210,004.49 |
| 633483 | CANADA POST | $ 630,462.00 | $ 421,196.82 | $ 1,051,658.82 |
| 633489 | CC&L US EQUITY FUND | $ 637,598.00 | $ 425,964.21 | $ 1,063,562.21 |
| 633571 | AETNA LIFE INS CO EQ ACCT OMN | $ 180,607.00 | $ 120,659.28 | $ 301,266.28 |
| 633572 | AETNA LIFE INS CO EQ ACCT OMN | $ 454,894.00 | $ 303,903.97 | $ 758,797.97 |
| 633574 | AETNA LIFE INS CO EQ ACCT OMN | $ 70,538.00 | $ 47,124.78 | $ 117,662.78 |
| 633576 | AETNA LIFE INS CO EQ ACCT OMN | $ 96,555.00 | $ 64,506.12 | $ 161,061.12 |
| 633579 | ING TRUST CO EQ COMM TRUST OMN | $ 295.80 | $ 197.62 | $ 493.42 |
| 633581 | ING TRUST CO EQ COMM TRUST OMN | $ 11,555.00 | $ 7,719.62 | $ 19,274.62 |
| 633582 | ING TRUST CO EQ COMM TRUST OMN | $ 89,184.00 | $ 59,581.73 | $ 148,765.73 |
| 633583 | ING TRUST CO EQ COMM TRUST OMN | $ 15,511.50 | $ 10,362.87 | $ 25,874.37 |
| 633586 | ING TRUST CO - EQ COLL TRUST OMN | $ 203,373.00 | $ 135,868.71 | $ 339,241.71 |
| 633587 | ING TRUST CO - EQ COLL TRUST OMN | $ 692,254.80 | $ 462,479.13 | $ 1,154,733.93 |
| 633588 | ING TRUST CO - EQ COLL TRUST OMN | $ 286,684.42 | $ 191,527.11 | $ 478,211.53 |
| 633589 | ING TRUST CO COCA COLA CO | $ 18,330.00 | $ 12,245.84 | $ 30,575.84 |
| 633615 | MISSISSIPPI PERS | $ 548,656.50 | $ 366,544.49 | $ 915,200.99 |
| 633634 | GS US CORE EQUITY PORTFOLIO | $ 298,691.00 | $ 199,548.43 | $ 498,239.43 |
| 633635 | GS STRUCTURED LARGE CAP GROWTH FU | $ 454,109.00 | $ 303,379.53 | $ 757,488.53 |
| 633832 | PUTNAM | $ 4,002,857.00 | $ 2,674,214.52 | $ 6,677,071.52 |
| 633857 | JANUS FUND | $ 9,723,724.90 | $ 6,496,191.68 | $ 16,219,916.58 |
| 633859 | JANUS WORLDWIDE FUND | $ 36,917,112.55 | $ 24,663,453.76 | $ 61,580,566.31 |
| 633860 | JANUS BALANCED FUND | $ 6,708,896.70 | $ 4,482,055.94 | $ 11,190,952.64 |
| 633861 | JANUS RESEARCH FUND | $ 18,842,114.90 | $ 12,587,973.36 | $ 31,430,088.26 |
| 633864 | JANUS ADVISER BALANCED FUND | $ 1,252,522.85 | $ 836,781.03 | $ 2,089,303.88 |
| 633866 | JANUS ADVISER WORLDWIDE FUND | $ 2,583,383.85 | $ 1,725,897.93 | $ 4,309,281.78 |
| 633867 | JANUS RESEARCH CORE FUND | $ 2,301,375.55 | $ 1,537,494.82 | $ 3,838,870.37 |
| 633868 | ASPEN JANUS PORTFOLIO | $ 803,557.55 | $ 536,837.88 | $ 1,340,395.43 |
| 633869 | ASPEN WORLDWIDE PORTFOLIO | $ 10,935,066.75 | $ 7,305,460.65 | $ 18,240,527.40 |
| 633870 | ASPEN BALANCED PORTFOLIO | $ 5,855,676.15 | $ 3,912,039.38 | $ 9,767,715.53 |
| 633871 | JCF US BALANCED FUND | $ 1,422,185.90 | $ 950,128.92 | $ 2,372,314.82 |
| 633874 | JANUS INST INTL EQUITY PORTFOLIO | $ 462,055.65 | $ 308,688.50 | $ 770,744.15 |
| 633878 | GEORGE PUTNAM BALANCED FUND | $ 6,548,582.00 | $ 4,374,953.46 | $ 10,923,535.46 |
| 633879 | PUTNAM FUND FOR GROWTH & INCOME | $ 30,654,976.20 | $ 20,479,867.89 | $ 51,134,844.09 |
| 633880 | PUTNAM INVESTORS FUND | $ 25,483,497.53 | $ 17,024,924.74 | $ 42,508,422.27 |
| 633883 | PUTNAM EQUITY INCOME FUND | $ 1,128,236.00 | $ 753,747.91 | $ 1,881,983.91 |
| 633884 | PWT GLOBAL GROWTH FUND | $ 72,482.05 | $ 48,423.55 | $ 120,905.60 |
| 633886 | PUTNAM VT GROWTH & INCOME FUND | $ 7,200,145.83 | $ 4,810,247.92 | $ 12,010,393.75 |
| 633887 | VT GLOBAL ASSET ALLOCATION FUND | $ 341,874.50 | $ 228,398.30 | $ 570,272.80 |
| 633888 | PUTNAM GLOBAL GROWTH AND INCOME | $ 146,515.00 | $ 97,883.22 | $ 244,398.22 |
| 633889 | PUTNAM TOBACCO-FREE CORE GROWTH E | $ 149,544.50 | $ 99,907.16 | $ 249,451.66 |
| 633891 | PUTNAM CORE GROWTH EQUITY FUND | $ 120,766.60 | $ 80,681.32 | $ 201,447.92 |
| 633893 | PUTNAM ASSETOALLOCATION GROWTH | $ 403,480.00 | $ 269,555.49 | $ 673,035.49 |
| 633894 | PUTNAM ASSET ALLOCATION BALANCED | $ 848,461.00 | $ 566,836.82 | $ 1,415,297.82 |
| 633895 | PUTNAM ASSETOALLOCATION CONSERVAT | $ 139,353.50 | $ 93,098.79 | $ 232,452.29 |
| 633896 | PUTNAM NEW VALUE FUND | $ 999,479.00 | $ 667,728.39 | $ 1,667,207.39 |
| 633897 | PUTNAM RESEARCH FUND | $ 8,609,606.00 | $ 5,751,875.07 | $ 14,361,481.07 |
| 633898 | PWT GROWTH AND INCOME U S VALUE E | $ 303,542.11 | $ 202,789.34 | $ 506,331.45 |
| 633899 | PUTNAM VT NEW VALUE FUND | $ 507,139.00 | $ 338,807.63 | $ 845,946.63 |
| 633900 | PUTNAM GROWTH FUND | $ 4,963.35 | $ 3,315.90 | $ 8,279.25 |
| 633901 | PUTNAM VT INVESTORS FUND | $ 2,379,362.50 | $ 1,589,596.07 | $ 3,968,958.57 |
| 633902 | VT GEORGE PUTNAM BALANCED FUND | $ 785,493.80 | $ 524,769.91 | $ 1,310,263.71 |
| 633903 | PWT INVESTORS U S CORE EQUITY FUN | $ 242,685.00 | $ 162,132.13 | $ 404,817.13 |
| 633904 | PWT THE GEORGE PUTNAM U S EQUITY | $ 48,024.20 | $ 32,083.84 | $ 80,108.04 |
| 633905 | PUTNAM VT RESEARCH FUND | $ 1,220,865.00 | $ 815,631.16 | $ 2,036,496.16 |
| 633907 | PUTNAM VT DISCOVERY GROWTH FUND | $ 7,476.60 | $ 4,994.94 | $ 12,471.54 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 633909 | PUTNAM DISCOVERY GROWTH FUND | $ 551,853.00 | $ 368,680.00 | $ 920,533.00 |
| 633910 | PUTNAM ENHANCED CORE EQUITY FUND | $ 2,394.00 | $ 1,599.38 | $ 3,993.38 |
| 633911 | US CORE DIVERSIFIED - INSTITUTION | $ 4,564.37 | $ 3,049.35 | $ 7,613.72 |
| 633912 | PUTNAM U S GROWTH EQUITY TRUST LL | $ 41,341.70 | $ 27,619.42 | $ 68,961.12 |
| 633913 | PUTNAM GLOBAL VALUE EQUITY FUND | $ 6,410.11 | $ 4,282.44 | $ 10,692.55 |
| 633914 | PUTNAM U S RELATIVE VALUE FUND | $ 218,766.00 | $ 146,152.41 | $ 364,918.41 |
| 633915 | PUTNAM CORE GROWTH TRUST | $ 1,986,310.50 | $ 1,327,007.28 | $ 3,313,317.78 |
| 633916 | PUTNAM CORE GROWTH EQUITY FUND LL | $ 998,560.50 | $ 667,114.76 | $ 1,665,675.26 |
| 633918 | PUTNAM LARGE CAP VALUE TRUST SUB | $ 7,182.00 | $ 4,798.13 | $ 11,980.13 |
| 633922 | PUTNAM LARGE CAP VALUE FUND LLC | $ 172,361.00 | $ 115,150.33 | $ 287,511.33 |
| 633923 | PUTNAM VALUE EQUITY SUB 492 | $ 38,288.00 | $ 25,579.31 | $ 63,867.31 |
| 633924 | PUTNAM LARGE CAP VALUE FUND SUB O | $ 19,261.00 | $ 12,867.82 | $ 32,128.82 |
| 633925 | PUTNAM PPAM FUND | $ 1,663.19 | $ 1,111.14 | $ 2,774.33 |
| 633926 | PLYMOUTH COUNTY SUB OF 479 | $ 6,232.00 | $ 4,163.45 | $ 10,395.45 |
| 633927 | PUTNAM CANADIAN GLOBAL TRUST | $ 737,273.00 | $ 492,554.73 | $ 1,229,827.73 |
| 633929 | PUTNAM CORE GROWTH EQUITY DERIVAT | $ 125,324.80 | $ 83,726.55 | $ 209,051.35 |
| 633930 | PUTNAM CLASSIC EQUITY FUND | $ 6,124,471.00 | $ 4,091,614.89 | $ 10,216,085.89 |
| 633937 | NBIM PF EQ GS FIN STRATEGY TAL | $ 4,157,722.20 | $ 2,777,676.32 | $ 6,935,398.52 |
| 633939 | NBIM RF EQ AS PAC INDEX | $ 523,919.00 | $ 350,017.95 | $ 873,936.95 |
| 633945 | NORGES BANK A/C NBIM AMERICAS | $ 1,360,244.35 | $ 908,747.23 | $ 2,268,991.58 |
| 633957 | MIDCO | $ 164,020.00 | $ 109,577.90 | $ 273,597.90 |
| 633959 | GEN-ORD S&P 500 | $ 325,858.00 | $ 217,698.06 | $ 543,556.06 |
| 633961 | PRIDEX WILSHIRE 5000 | $ 23,170.00 | $ 15,479.33 | $ 38,649.33 |
| 633963 | AFA INSURANCE ASSET MANAGEMENT | $ 474,390.00 | $ 316,928.79 | $ 791,318.79 |
| 633964 | AFA INSURANCE ASSET MANAGEMENT | $ 5,120,350.00 | $ 3,420,785.29 | $ 8,541,135.29 |
| 633965 | AFA INSURANCE ASSET MANAGEMENT | $ 1,722,780.00 | $ 1,150,948.76 | $ 2,873,728.76 |
| 633973 | SJUNDE AP-FONDEN | $ 444,455.50 | $ 296,930.26 | $ 741,385.76 |
| 633979 | DANSKE INVEST MANAGEMENT A S | $ 967,392.01 | $ 646,291.83 | $ 1,613,683.84 |
| 633983 | DANSKE INVEST MANAGEMENT A S | $ 1,166,771.00 | $ 779,492.24 | $ 1,946,263.24 |
| 633985 | DANSKE INVEST MANAGEMENT A S | $ 518,700.00 | $ 346,531.26 | $ 865,231.26 |
| 633986 | DANSKE INVEST MANAGEMENT A S | $ 1,189,500.09 | $ 794,677.01 | $ 1,984,177.10 |
| 634003 | SWEDBANK ROBUR AB | $ 272,623.00 | $ 182,133.01 | $ 454,756.01 |
| 634004 | SWEDBANK ROBUR AB | $ 285,976.00 | $ 191,053.83 | $ 477,029.83 |
| 634010 | SWEDBANK ROBUR AB | $ 354,900.00 | $ 237,100.33 | $ 592,000.33 |
| 634016 | SWEDBANK ROBUR AB | $ 1,755,285.89 | $ 1,172,665.18 | $ 2,927,951.07 |
| 634017 | KONSUMENTKOOPERATIONENS PENSIONSS | $ 1,725,223.50 | $ 1,152,581.20 | $ 2,877,804.70 |
| 634018 | SWEDBANK ROBUR AB | $ 453,868.74 | $ 303,219.02 | $ 757,087.76 |
| 634019 | FOLKSAM OMSESIDIG LIVFORSAKRING | $ 2,521,512.50 | $ 1,684,563.14 | $ 4,206,075.64 |
| 634022 | SWEDBANK ROBUR AB | $ 514,152.25 | $ 343,493.01 | $ 857,645.26 |
| 634023 | SWEDBANK ROBUR AB | $ 476,780.20 | $ 318,525.63 | $ 795,305.83 |
| 634024 | SWEDBANK ROBUR AB | $ 391,638.00 | $ 261,644.13 | $ 653,282.13 |
| 634025 | SWEDBANK ROBUR AB | $ 255,314.80 | $ 170,569.81 | $ 425,884.61 |
| 634032 | SWEDBANK ROBUR AB | $ 640,510.00 | $ 427,909.65 | $ 1,068,419.65 |
| 634042 | STOREBRAND KAPITALFORVALTNING ASA | $ 794,371.48 | $ 530,700.88 | $ 1,325,072.36 |
| 634044 | MFS CORE GROWTH FUND - MFS SERIES | $ 3,323,056.00 | $ 2,220,055.48 | $ 5,543,111.48 |
| 634046 | MFS GLOBAL VALUE FUND - MFS SERIE | $ 111.60 | $ 74.56 | $ 186.16 |
| 634047 | MFS INSTITUTIONAL LARGE CAP GROWT | $ 95,282.00 | $ 63,655.66 | $ 158,937.66 |
| 634048 | MFS GROWTH FUND - MFS SERIES TRUS | $ 716,080.00 | $ 478,396.19 | $ 1,194,476.19 |
| 634049 | GLOBAL TOTAL RETURN FUND - MFS ME | $ 42,132.00 | $ 28,147.40 | $ 70,279.40 |
| 634050 | MASSACHUSETTS INVESTORS GROWTH ST | $ 6,189,383.00 | $ 4,134,981.07 | $ 10,324,364.07 |
| 634052 | MFS INTERNATIONAL STRATEGIC VALUE | $ 736.00 | $ 491.70 | $ 1,227.70 |
| 634053 | MFS MUNICIPAL LIMITED MATURITY FU | $ 2,616.21 | $ 1,747.83 | $ 4,364.04 |
| 634055 | MFS GLOBAL TOTAL RETURN FUND - MF | $ 73,332.00 | $ 48,991.38 | $ 122,323.38 |
| 634056 | MFS CORE EQUITY FUND - MFS SERIES | $ 21,112,220.00 | $ 14,104,577.14 | $ 35,216,797.14 |
| 634057 | MFS CORE EQUITY PORTFOLIO - MFS | $ 2,089,914.00 | $ 1,396,222.34 | $ 3,486,136.34 |
| 634058 | U S LARGE CAP GROWTH FUND - MFS | $ 642,122.20 | $ 428,986.72 | $ 1,071,108.92 |
| 634061 | MFS INVESTORS GROWTH STOCK SERIES | $ 139,305.00 | $ 93,066.39 | $ 232,371.39 |
| 634062 | MFS CORE EQUITY SERIES - MFS VIT | $ 807,794.00 | $ 539,668.15 | $ 1,347,462.15 |
| 634063 | MFS GLOBAL TACTICAL ALLOCATION | $ 19,284.00 | $ 12,883.19 | $ 32,167.19 |
| 634093 | CAPITAL INTERNATL <LEND LEASE> | $ 1,429,357.94 | $ 954,920.39 | $ 2,384,278.33 |
| 634098 | QIC SPEC PPSE TST 2 INTL EQ TR | $ 850,944.15 | $ 568,495.75 | $ 1,419,439.90 |
| 649468 | COLLEGE RETIREMENT EQUITIES FUND | $ 2,350,403.18 | $ 1,570,249.03 | $ 3,920,652.21 |

| Claim Number | Claimant | Principal Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 649475 | COLLEGE RETIREMENT EQUITIES FUND | $ 253,538.85 | $ 169,383.34 | $ 422,922.19 |
| 649488 | TEACHER RETIREMENT SYSTEM OF TEXAS | $ 4,841,620.00 | $ 3,234,572.34 | $ 8,076,192.34 |
| 649506 | SERS TRANS USE 2 | $ 569,480.00 | $ 380,456.18 | $ 949,936.18 |
| 649507 | SERS AJO LARGE | $ 1,242,486.00 | $ 830,075.64 | $ 2,072,561.64 |
| 649569 | CHEM-REGENT | $ 416,596.00 | $ 278,317.98 | $ 694,913.98 |
| 649586 | HNB GROWTH | $ 359,100.00 | $ 239,906.26 | $ 599,006.26 |
| 649611 | NO ASSOC PL 567 BELL ATL CORP | $ 352,857.00 | $ 235,735.45 | $ 588,592.45 |
| 649616 | BELL ATLANTIC MASTER TRUST | $ 732,343.00 | $ 489,261.12 | $ 1,221,604.12 |
| 649621 | BELL ATLANTIC MASTER TRUST | $ 666,594.00 | $ 445,335.76 | $ 1,111,929.76 |
| 649626 | BELL ATLANTIC MASTER TRUST | $ 646,316.00 | $ 431,788.50 | $ 1,078,104.50 |
| 649627 | BELL ATLANTIC MASTER TRUST | $ 1,266,993.00 | $ 846,448.19 | $ 2,113,441.19 |
| 649630 | BELL ATLANTIC MASTER TRUST | $ 378,074.00 | $ 252,582.34 | $ 630,656.34 |
| 649636 | BELL ATLANTIC MASTER TRUST | $ 1,131,304.00 | $ 755,797.57 | $ 1,887,101.57 |
| 649640 | PURITAN FUND | $ 11,970,000.00 | $ 7,996,875.19 | $ 19,966,875.19 |
| 649643 | MAGELLAN | $ 74,379,500.00 | $ 49,691,192.83 | $ 124,070,692.83 |
| 649646 | FID VALUE FUND | $ 2,320,750.00 | $ 1,550,438.44 | $ 3,871,188.44 |
| 649656 | SELECT - HOME FINANCE | $ 3,206,325.00 | $ 2,142,070.25 | $ 5,348,395.25 |
| 649662 | BALANCED FUND | $ 8,457,757.00 | $ 5,650,428.33 | $ 14,108,185.33 |
| 649665 | BLUE CHIP GROWTH | $ 30,527,154.00 | $ 20,394,472.89 | $ 50,921,626.89 |
| 649667 | DISCIPLINED EQUITY | $ 4,922,789.00 | $ 3,288,799.43 | $ 8,211,588.43 |
| 649670 | STOCK SELECTOR | $ 304,376.00 | $ 203,346.44 | $ 507,722.44 |
| 649677 | MID CAP STOCK FUND | $ 286,836.00 | $ 191,628.38 | $ 478,464.38 |
| 649679 | ASSET MANAGER AGGRESSIVE | $ 761,765.00 | $ 508,917.26 | $ 1,270,682.26 |
| 649689 | VIP FINANCIAL SERVICES | $ 296,511.90 | $ 198,092.62 | $ 494,604.52 |
| 649692 | BF GOODRICH ALLIANCE | $ 442,174.00 | $ 295,406.04 | $ 737,580.04 |
| 649695 | FIDELITY INST LARGE CAP GROWTH | $ 401,503.00 | $ 268,234.70 | $ 669,737.70 |
| 649702 | FICL CANADIAN ASSETOALLOC-US | $ 423,434.00 | $ 282,886.29 | $ 706,320.29 |
| 649755 | BLUE CHIP INVESTOR FUND | $ 659,512.35 | $ 440,604.67 | $ 1,100,117.02 |
| 650331 | ALLIANZ NFJ LARGE CAP VALUE FUND | $ 20,140,750.00 | $ 13,455,560.90 | $ 33,596,310.90 |
| 650332 | ALLIANZ NFJ RENAISSANCE FUND | $ 62,468,500.00 | $ 41,733,734.15 | $ 104,202,234.15 |
| 650434 | COMMISSIONERS OF THE LAND OFFICE | $ 256,158.00 | $ 171,133.13 | $ 427,291.13 |
| 650465 | LEGG MASON CLEARBRIDGE EQUITY INC | $ 287,280.00 | $ 191,925.00 | $ 479,205.00 |
| 650470 | LEGG MASON CLEARBRIDGE LARGE CAP | $ 8,491,559.00 | $ 5,673,010.65 | $ 14,164,569.65 |
| 650473 | LM CBA VARIABLE LARGE CAP VALUE | $ 3,728,349.00 | $ 2,490,822.19 | $ 6,219,171.19 |
| 650511 | FIDELITY INTERNATIONAL FD | $ 727,741.00 | $ 486,186.63 | $ 1,213,927.63 |
| 650515 | FID GLOBAL FOCUS FD | $ 1,840,952.00 | $ 1,229,896.69 | $ 3,070,848.69 |
| 650528 | FID FDS- CANADA | $ 4,581,437.10 | $ 3,060,750.27 | $ 7,642,187.37 |
| 650533 | FIDELITY GLOBAL EQS | $ 381,714.00 | $ 255,014.14 | $ 636,728.14 |
| 650535 | FRANKLIN U S LARGE CAP GROWTH | $ 88,300.00 | $ 58,991.15 | $ 147,291.15 |
| 650536 | FRANKLIN LARGE CAP GROWTH FUND | $ 300,500.00 | $ 200,756.98 | $ 501,256.98 |
| 650552 | SICAV DAVIS OPPORTUNITIES FUND | $ 61,348.00 | $ 40,985.15 | $ 102,333.15 |
| 650554 | SELECTED SPECIAL SHARES | $ 311,220.00 | $ 207,918.75 | $ 519,138.75 |
| 650555 | SUN LIFE OF CANADA DAVIS FINANCIA | $ 102,871.00 | $ 68,725.69 | $ 171,596.69 |
| 650563 | HARTFORD FOCUS HLS FUND | $ 607,500.00 | $ 405,856.45 | $ 1,013,356.45 |
| 650567 | THE HARTFORD GROWTH FUND | $ 532,222.00 | $ 355,564.99 | $ 887,786.99 |
| 650568 | HARTFORD STOCK HLS FUND | $ 30,414,715.00 | $ 20,319,355.04 | $ 50,734,070.04 |
| 650569 | THE HARTFORD FOCUS FUND | $ 1,501,750.00 | $ 1,003,283.82 | $ 2,505,033.82 |
| 650570 | THE HARTFORD ADVISERS FUND | $ 8,451,614.00 | $ 5,646,324.34 | $ 14,097,938.34 |
| 650571 | THE HARTFORD DIVIDEND & GROWTH FUN | $ 4,266,951.00 | $ 2,850,649.51 | $ 7,117,600.51 |
| 650575 | THE HARTFORD STOCK FUND | $ 9,582,625.00 | $ 6,401,926.16 | $ 15,984,551.16 |
| 650576 | HARTFORD ADVISERS HLS FUND | $ 34,611,607.00 | $ 23,123,199.78 | $ 57,734,806.78 |
| 650581 | HIMCO S&P 500 INDEX PORTFOLIO | $ 399,904.52 | $ 267,166.79 | $ 667,071.31 |
| 650594 | INVESCO CHARTER FUND | $ 2,061,362.00 | $ 1,377,147.42 | $ 3,438,509.42 |
| 650602 | INVESCO VAN KAMPEN GROWTH AND INC | $ 368,931.00 | $ 246,474.12 | $ 615,405.12 |
| 650637 | LEICESTERSHIRE CNTY CNCL PENSION | $ 381,737.50 | $ 255,029.84 | $ 636,767.34 |
| 650658 | SURREY COUNTY COUNCIL SUP FD | $ 266,256.90 | $ 177,879.97 | $ 444,136.87 |
| 650666 | UBS AMERICAN EXEMPT FUND | $ 2,431,043.32 | $ 1,624,122.81 | $ 4,055,166.13 |
| 650669 | UBS UK GLOBAL EQUITIES FUND | $ 284,851.00 | $ 190,302.25 | $ 475,153.25 |
| 650673 | WEST SUSSEX COUNTY COUNCIL | $ 275,175.44 | $ 183,838.23 | $ 459,013.67 |
| 650800 | DNB NOR ASSET MANAGEMENT | $ 465,000.58 | $ 310,655.94 | $ 775,656.52 |
| 651065 | AIP AMERICAN EQTY QUANT | $ 282,814.40 | $ 188,941.64 | $ 471,756.04 |
| 651085 | FAVF-FDS AMER VALEUR FONDAMENTAL | $ 702,293.00 | $ 469,185.42 | $ 1,171,478.42 |

| Claim Number | Claimant | Principal Damages | | Prejudgment Interest | | Total | |
|---|---|---|---|---|---|---|---|
| 651114 | NORTHWESTERN MUTUAL G09147 | $ | 288,404.00 | $ | 192,675.92 | $ | 481,079.92 |
| 651137 | LL BALANCED FUND 2 39BG LBALB | $ | 47,309.00 | $ | 31,606.03 | $ | 78,915.03 |
| 651138 | LL NORTH AM EQUITY FD 2 40BG LNAE | $ | 29,003.00 | $ | 19,376.22 | $ | 48,379.22 |