# EXHIBIT 1

Robbins Geller Rudman & Dowd LLP
Detailed Travel Report
Transportation, Hotels and Meals:  $1,194,944.35

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 10/23/02-10/24/02 | Chicago, IL | $1,549.00 | $348.78 | | | Attend Lead Plaintiff hearing |
| Mehdi, Azra | 11/25/02-11/26/02 | Chicago, IL | $1,503.00 | $307.80 | | | Prepare for and attend status hearing |
| Mehdi, Azra | 12/17/02-12/18/02 | Chicago, IL | $1,514.00 | $343.55 | | | Prepare for and attend status hearing |
| Mehdi, Azra | 02/12/03-02/14/03 | Chicago, IL | $1,596.00 | $831.57 | | | Attend hearing on motion for finding of relatedness |
| Brooks, Luke | 04/02/03-04/03/03 | Chicago, IL | $220.00 | $369.03 | | | Prepare for and attend status hearing on motion to preserve documents in the United States |
| Mehdi, Azra | 04/02/03-04/03/03 | Chicago, IL | $1,538.00 | | | | Prepare for and attend status hearing |
| Lee, Jennifer | 10/22/03-10/23/03 | Chicago, IL | $805.00 | $117.32 | | | Meet with attorney on consumer case |
| Mehdi, Azra | 10/22/03-10/23/03 | Chicago, IL | $933.00 | $165.84 | | | Meet with attorney on consumer case |
| Mehdi, Azra | 04/14/04-04/15/04 | Chicago, IL | $171.00 | $352.03 | | | Attend status hearing; meet and confer with defendants re: 26(f) conference |
| Mehdi, Azra | 05/23/04-05/25/04 | Chicago, IL | $994.10 | $307.20 | | | Attend status hearing |
| Brooks, Luke | 05/24/04-05/25/04 | Chicago, IL | $1,608.20 | $283.51 | | | Prepare for and attend status conference |
| Sum, Sylvia | 07/20/04-07/21/04 | Seattle, WA | $521.20 | $254.54 | $45.21 | $30.00 (1 person) $11.19 (1 person) $4.02 (1 person) | Attend hearing re: preliminary injunction motion |
| Winkler, Monique | 08/01/04-08/02/04 | Denver, CO | $1,262.00 | $205.00 | $8.34 | $8.34 (1 person) | Review documents produced by Household |
| Mehdi, Azra | 08/01/04-08/02/04 | Denver, CO | $1,988.10 | | $67.18 | $27.76 (1 person) $39.42 (1 person) | Review Household documents produced by HFC |
| Baron, Randall | 09/22/04-09/24/04 | Chicago, IL | $2,382.20 | $700.00 | $262.74 | $42.64 (1 person) $35.10 (1 person) $185.00 (1 person) | Prepare for and defend deposition of Lead Plaintiff PACE |
| Wieck, Maria | 09/23/04-09/24/04 | Chicago, IL | $241.20 | $395.55 | | | Deposition (representative of PACE) |
| Winkler, Monique | 09/22/04-09/24/04 | Chicago, IL | $1,653.35 | $779.02 | $5.11 | $5.11 (1 person) | Prepare PACE witness for deposition; attend M. Wieck deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Mehdi, Azra | 09/22/04-09/28/04 | Chicago, IL and New York, NY | $2,846.25 | $2,417.37 | $346.82 | $97.63 (1 person) $15.55 (1 person) $12.58 (1 person) $23.63 (1 person) $20.00 (1 person) $21.00 (1 person) $18.78 (1 person) $11.89 (1 person) $125.76 (multiple meals) | Prepare for PACE deposition; defend PACE deposition; prepare for Glickenhaus deposition. Prepare for Glickenhaus deposition; met with L. Soicher and J. Glickenhaus re: deposition |
| Brooks, Luke | 09/27/04-09/28/04 | New York, NY | $1,383.70 | $500.00 | $42.67 | $8.67 (1 person) $34.00 (1 person) | Prepare client for Glickenhaus deposition |
| Mehdi, Azra | 11/10/04-11/12/04 | Chicago, IL | $1,879.20 | | $61.98 | $43.85 (1 person) $7.24 (1 person) $4.95 (1 person) $5.94 (1 person) | Document review re: preparation for deposition; took Christine Cunningham deposition; prepare for Vision deposition; took deposition of S. Matasek re: Vision |
| Sum, Sylvia | 11/10/04-11/12/04 | Chicago, IL | $1,669.70 | $778.62 | $70.42 | $57.88 (1 person) $12.54 (1 person) | Prepare for deposition in Chicago |
| Dupree, John | 11/10/04-11/13/04 | Chicago, IL | $1,577.20 | $1,040.00 | $40.00 | $40.00 (1 person) | Computer support at deposition in Chicago |
| Brooks, Luke | 01/02/05-01/04/05 | Chicago, IL | $2,307.30 | $402.00 | $69.25 | $16.24 (1 person) $36.54 (1 person) $16.47 (1 person) | Review original Arthur Andersen documents |
| Klein, Cerissa | 1/26/05-1/30/05 | San Francisco, CA | $470.65 | $499.60 | $56.00 | $56.00 (1 person) | Assist team with documents in San Francisco office |
| Bernstein, James | 02/27/05-03/02/05 | San Francisco, CA | $1,453.00 | $685.00 | | | Witness meeting with RGRD attorney |
| Brooks, Luke | 04/03/05-04/04/05 | Chicago, IL | $1,348.30 | $140.80 | $7.63 | $7.63 (1 person) | Review documents at Arthur Anderson |
| Winkler, Monique | 04/05/05-04/06/05 | San Diego, CA | $758.40 | $219.00 | | | Prepare for and attend E. Markell deposition |
| Mehdi, Azra | 04/05/05-04/06/05 | San Diego, CA | $823.40 | $219.00 | $127.48 | $95.70 (2 people) $14.91 (1 person) $16.87 (1 person) | Prepare for Markell deposition; depose E. Markell |
| Mehdi, Azra | 05/18/05-05/19/05 | San Diego, CA | $786.40 | $253.15 | $127.24 | $82.94 (2 people) $30.01 (1 person) $14.29 (1 person) | Prepare for mediation at San Diego office |
| Winkler, Monique | 05/18/05-05/19/05 | San Diego, CA | $728.40 | $253.15 | | | Prepare for mediation at San Diego office |
| Mehdi, Azra | 05/22/05-05/23/05 | Newport Beach, CA | $749.90 | $302.50 | | | Attend mediation |
| Winkler, Monique | 05/22/05-05/23/05 | Newport Beach, CA | $731.90 | $302.50 | | | Attend mediation |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Minyard, Sean | 05/21/05-05/23/05 | Santa Ana, CA | $643.55 | | | | Computer support at mediation |
| Robbins, Darren | 05/22/05-05/23/05 | Newport Beach, CA | $15.00 | $302.50 | | | Attend mediation |
| Brooks, Luke | 07/06/05-07/07/05 | Chicago, IL | $954.50 | $387.00 | | | Prepare for and attend hearing on motion to dismiss pursuant to Dura, motion to dismiss pursuant to Foss and motion for discovery stay |
| Mehdi, Azra | 08/19/05-08/20/05 | Los Angeles, CA | $1,583.60 | $618.39 | $54.09 | $49.59 (1 person) $4.50 (1 person) | Meet with Mr. Coughlin in Los Angeles to prepare for Settlement Conference |
| Dupree, John | 08/19/05-08/21/05 | Los Angeles, CA | $819.20 | $565.00 | $59.46 | $24.46 (1 person) $35.00 (1 person) | Attend meeting in Los Angeles to prepare for Settlement Conference |
| Mehdi, Azra | 08/21/05-08/24/05 | Chicago, IL | $121.00 | $993.86 | $67.75 | $12.43 (1 person) $45.00 (1 person) $10.32 (1 person) | Prepare for and attend Conference before J. Guzmán |
| Dupree, John | 08/21/05-08/23/05 | Chicago, IL | $978.85 | $550.00 | $69.96 | $5.55 (1 person) $19.00 (1 person) $15.41 (1 person) $30.00 (1 person) | Computer support at Settlement Conference |
| Sum, Sylvia | 09/02/05-09/04/05 | Seattle, WA | $512.40 | | $72.08 | $31.37 (1 person) $14.48 (1 person) $26.23 (1 person) | Document review in Seattle (offices of Heller Ehrman) of documents responsive to third party subpoena |
| Anderson, William | 09/02/05 | Seattle, WA | $506.40 | | | | Review documents produced pursuant to subpoena |
| Baker, D. Cameron | 11/30/05-12/02/05 | Chicago, IL | $1,368.40 | $667.02 | $25.60 | $25.60 (1 person) | Prepare for and take C. Cunningham deposition |
| Bull, Joy | 12/14/05-12/15/05 | Chicago, IL | $834.40 | $230.00 | | | Attend preliminary approval hearing |
| Mehdi, Azra | 12/14/05-12/15/05 | Chicago, IL | $206.00 | $230.00 | $18.08 | $7.95 (1 person) $10.13 (1 person) | Attend preliminary approval hearing |
| Baker, D. Cameron | 01/05/06-01/06/06 | Chicago, IL | $1,328.60 | $262.47 | | | Prepare for and attend status conference |
| Winkler, Monique | 01/05/06-01/06/06 | Chicago, IL | $779.45 | $220.00 | $12.52 | $12.52 (1 person) | Prepare for and attend status conference |
| Flanagan, Kirsten | 01/24/06-01/26/06 | San Francisco, CA | | $545.16 | | | Meeting with accounting expert and counsel; expert staff member |
| Duffy, Brian | 01/24/06-01/26/06 | San Francisco, CA | | $545.16 | | | Meeting with accounting expert and counsel; expert staff member |
| Ryan, Bing | 01/31/06-02/02/06 | Chicago, IL | $848.80 | $425.00 | $39.02 | $4.30 (1 person) $11.87 (1 person) $11.74 (1 person) $11.11 (1 person) | 30(b)(6) deposition preparation in Chicago |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 01/31/06-02/02/06 | Chicago, IL | $1,431.65 | $414.00 | $60.24 | $9.65 (1 person)<br>$10.98 (1 person)<br>$21.86 (1 person)<br>$8.82 (1 person)<br>$8.93 (1 person) | Sesterhenn deposition preparation |
| Winkler, Monique | 02/12/06-02/13/06 | Chicago, IL | $1,347.10 | $264.27 | | | Prepare for Cunningham deposition |
| Sum, Sylvia | 02/12/06-02/13/06 | Chicago, IL | $1,601.60 | $264.27 | | | Prepare for deposition with Ms. Winkler in Chicago |
| Mehdi, Azra | 02/14/06-02/15/06 | Chicago, IL | $1,418.60 | $206.57 | $37.12 | $5.06 (1 person)<br>$27.00 (1 person)<br>$5.06 (1 person) | Attend motion to compel hearing and request for status conference |
| Baker, D. Cameron | 02/14/06-02/16/06 | Chicago, IL | $1,125.55 | $529.00 | | | Attend and participate in telephone conference and oral argument before Magistrate Judge Nolan; prepare for and take C. Werner deposition |
| Mehdi, Azra | 02/22/06-02/25/06 | Chicago, IL | $1,566.60 | $1,230.00 | $335.49 | $125.53 (4 people)<br>$54.57 (4 people)<br>$12.40 (1 person)<br>$142.99 (4 people) | Deposition of W. Rybak |
| Riva, Gabriela | 02/22/06-02/25/06 | Chicago, IL | $1,391.60 | $1,229.00 | $2.70 | $2.70 (1 person) | Prepare for and attend Rybak deposition |
| Winkler, Monique | 02/23/06-02/25/06 | Chicago, IL | $1,400.60 | $823.27 | $97.61 | $5.12 (1 person)<br>$76.85 (2 people)<br>$15.64 (2 people) | Prepare for and attend Rybak deposition |
| Winkler, Monique | 03/06/06-03/08/06 | Chicago, IL | $1,316.60 | $540.00 | | | Prepare for and attend Cunningham deposition |
| Sum, Sylvia | 03/06/06-03/08/06 | Chicago, IL | $1,970.40 | | | | Prepare for and attend deposition with Ms. Winkler (Cunningham deposition) |
| Baker, D. Cameron | 03/06/06-03/08/06 | Chicago, IL | $60.00 | $225.00 | | | Attend court hearing |
| Mehdi, Azra | 03/08/09-03/09/06 | Chicago, IL | $1,446.60 | $269.55 | | | Argued class position at hearing |
| Mehdi, Azra | 03/13/06-03/14/06 | Philadelphia, PA | $1,529.30 | $478.70 | $147.05 | $47.05 (1 person)<br>$100.00 (4 people) | Meet with accounting expert |
| Brooks, Luke | 03/14/06-03/16/06 | Portland, OR | $806.57 | $425.00 | $18.25 | $18.25 (1 person) | Prepare for and attend Walter deposition |
| Baker, D. Cameron | 03/26/06-03/28/06 | Chicago, IL | $1,236.85 | $820.00 | $39.11 | $39.11 (1 person) | Prepare for and take deposition of P. Ekholdt |
| Brooks, Luke | 04/03/06-04/05/06 | Chicago, IL | $1,133.58 | $973.00 | $20.19 | $20.19 (1 person) | Prepare for and attend Mizialko deposition |
| Baker, D. Cameron | 04/04/06-04/06/06 | Chicago, IL | $918.60 | $865.00 | $21.70 | $21.70 (1 person) | Prepare for and attend deposition of E. Gargul |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Mehdi, Azra | 04/04/06-04/06/06 | Chicago, IL | $515.15 | $812.00 | $219.26 | $214.63 (6 people) $4.63 (1 person) | Prepare for final approval hearing; pre-hearing meeting; attend Arthur Andersen settlement final approval hearing |
| Sum, Sylvia | 04/04/06-04/06/06 | Chicago, IL | $957.60 | $855.73 | $105.60 | $48.63 (1 person) $30.65 (4 people) $26.32 (3 people) | Prepare for and attend Gargul deposition |
| Bull, Joy | 04/05/06-04/07/06 | Chicago, IL | $1,733.90 | $824.00 | | | Preparation for and attendance at Arthur Andersen settlement final approval hearing |
| Mehdi, Azra | 04/10/06-04/12/06 | Chicago, IL | $889.00 | $819.00 | $24.46 | $7.46 (1 person) $17.00 (1 person) | Attended part of C. Murphy deposition; prepare for and took S. Weintroub deposition |
| Davis, Jason | 04/10/06-04/12/06 | Chicago, IL | $1,326.60 | $768.00 | $52.18 | $52.18 (1 person) | Prepare for deposition of C. Murphy; second chair of deposition of C. Murphy |
| Brooks, Luke | 04/09/06-04/13/06 | Chicago, IL | $1,941.55 | $1,745.00 | $14.98 | $6.77 (1 person) $8.21 (1 person) | Prepare for and attend Murphy deposition; attend S. Weintroub deposition |
| Sum, Sylvia | 04/16/06-04/18/06 | Chicago, IL | $1,246.00 | $460.00 | $6.17 | $6.17 (1 person) | Prepare for and attend Ancona deposition |
| Winkler, Monique | 04/16/06-04/18/06 | Chicago, IL | $1,199.00 | $494.00 | $23.95 | $23.95 (2 people) | Prepare for and take Ancona deposition |
| Mehdi, Azra | 04/17/06-04/18/06 | Chicago, IL | $555.09 | $297.77 | | | Prepare for motion hearings; appeared before Magistrate Nolan re: argument on motion hearings |
| Brooks, Luke | 04/17/06-04/18/06 | Chicago, IL | $179.30 | $330.00 | | | Prepare for and attend status conference before Magistrate Judge Nolan |
| Mehdi, Azra | 04/25/06-04/26/06 | Chicago, IL | $1,408.90 | $397.73 | $90.14 | $80.00 (2 people) $5.79 (1 person) $4.35 (1 person) | Prepare for and appear at agency issues hearing before Magistrate Judge Nolan |
| Brooks, Luke | 04/23/06-04/26/06 | Chicago, IL | $1,479.05 | $1,090.00 | $24.89 | $16.68 (1 person) $8.21 (1 person) | Prepare for and attend Worwa deposition; prepare for and attend Status Conference |
| Sum, Sylvia | 05/02/06-05/04/06 | Chicago, IL | $1,068.60 | $830.74 | $27.02 | $27.02 (1 person) | Prepare for and attend Schneider deposition |
| Winkler, Monique | 05/02/06-05/04/06 | Chicago, IL | $1,087.60 | $816.00 | $52.11 | $7.97 (1 person) $12.71 (1 person) $15.64 (1 person) $15.79 (1 person) | Prepare for and attend Schneider deposition |
| Mehdi, Azra | 05/10/06-05/11/06 | Chicago, IL | $1,265.00 | $325.00 | $122.64 | $7.47 (1 person) $107.46 (2 people) $7.71 (1 person) | Prepare for and attend hearing before Magistrate Judge Nolan |
| Brooks, Luke | 05/07/06-05/11/06 | Chicago, IL | $1,293.60 | $1,782.00 | | | Prepare for and attend Titus deposition; prepare for and attend status hearing |
| Baker, D. Cameron | 05/22/06-05/24/06 | Chicago, IL | $919.65 | $371.79 | | | Prepare for and take R. O'Han deposition |
| Baker, D. Cameron | 06/04/06-06/07/06 | Chicago, IL | $1,158.70 | $1,070.71 | $38.52 | $38.52 (1 person) | Prepare for and take L. Sodeika deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Dixon, Christopher | 06/05/06-06/08/06 | San Francisco, CA | $66.00 | $1,005.00 | $47.54 | $47.54 (1 person) | Work on project in San Francisco office to identify documents on Concordance database |
| Mehdi, Azra | 06/11/06-06/15/06 | Chicago, IL | $1,456.00 | $1,690.00 | $410.58 | $6.82 (1 person) $57.13 (1 person) $13.91 (1 person) $10.14 (1 person) $80.00 (2 people) $85.00 (2 people) $94.86 (2 people) $34.67 (2 people) $28.05 (1 person) | Prepare for and took Clarke deposition; prepared for status hearing; appearance before Magistrate Judge Nolan at status hearing |
| Mehdi, Azra | 06/19/06-06/21/06 | Chicago, IL | $2,499.42 | $878.00 | $184.38 | $6.82 (1 person) $15.00 (1 person) $7.00 (1 person) $145.20 (3 people) $10.36 (1 person) | Prepare for and took deposition of James Connaughton |
| Baker, D. Cameron | 06/20/06-06/22/06 | Chicago, IL | $1,571.60 | $675.00 | $53.00 | $29.68 (1 person) $23.32 (2 people) | Prepare for and take deposition of N. Hennigan |
| Mendez, Michael | 06/23/06-06/25/06 | San Francisco, CA | $251.00 | $717.99 | $125.00 | $125.00 (6 meals) | Assist in deposition preparation at San Francisco office |
| Baker, D. Cameron | 06/26/06-06/28/06 | Chicago, IL | $1,726.44 | $1,184.39 | $20.18 | $20.18 (1 person) | Prepare for and take R. Peters deposition |
| Santana, Andres | 06/25/06-06/30/06 | San Francisco, CA | $358.60 | $1,649.00 | $94.87 | $94.87 (7 meals) | Assist in deposition preparation at San Francisco office |
| Brizolis, Alexander | 06/25/06-06/30/06 | San Francisco, CA | $401.60 | $1,792.00 | $56.00 | $56.00 (1 person) | Assist in deposition preparation at San Francisco office |
| Brooks, Luke | 06/26/06-07/01/06 | Chicago, IL | $1,628.70 | $1,630.78 | $40.74 | $10.02 (1 person) $7.99 (1 person) $5.49 (1 person) $9.03 (1 person) $8.21 (1 person) | Prepare for and attend Rodemoyer deposition; prepare for and attend D. Little deposition |
| Flores, Philip | 07/10/06-07/12/06 | Chicago, IL | $2,321.90 | $851.00 | $30.54 | $30.54 (1 person) | Prepare for and attend Sprude deposition |
| Mehdi, Azra | 07/10/06-07/12/06 | Chicago, IL | $1,629.60 | $923.00 | $50.93 | $27.72 (1 person) $14.06 (1 person) $9.15 (1 person) | Prepare for and take the deposition of M. Sprude |
| Baker, D. Cameron | 07/20/06-07/21/06 | Philadelphia, PA | $684.30 | $204.06 | $27.02 | $27.02 (1 person) | Review documents re: accounting for credit cards and documents re: Audit Committee in preparation for Levy deposition |
| Baker, D. Cameron | 07/21/06-07/24/06 | New York, NY | $1,046.40 | $1,010.80 | $135.31 | $42.07 (1 person) $40.22 (1 person) $53.02 (1 person) | Prepare for Levy deposition; document review |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Ahmed, Sayed Ashar | 07/23/06-07/24/06 | New York, NY | $934.00 | $378.50 | | | Travel to New York for deposition which was subsequently cancelled |
| Waller, Rose | 07/26/06-07/28/06 | Chicago, IL | $1,653.60 | $878.00 | $28.00 | $28.00 (1 person) | Prepare for P. Creatura deposition; attend P. Creatura deposition |
| Mehdi, Azra | 07/26/06-07/28/06 | Chicago, IL | $1,951.60 | $926.09 | $265.16 | $121.04 (4 people) $9.55 (1 person) $27.52 (2 people) $12.29 (2 people) $94.76 (2 people) | Continued to review documents for deposition; took deposition of P. Creatura |
| Mehdi, Azra | 07/30/06-08/01/06 | Philadelphia, PA | $2,261.60 | $649.80 | $64.43 | $56.55 (1 person) $7.88 (1 person) | Review W. Long deposition documents |
| Mehdi, Azra | 08/06/06-08/12/06 | Chicago, IL | $1,067.30 | $1,750.00 | $341.71 | $104.00 (2 people) $18.68 (2 people) $4.85 (1 person) $32.41 (3 people) $85.34 (2 people) $69.55 (3 people) $1.87 (1 person) $25.01 (1 person) | Prepare for and take deposition of KPMG witness W. Long; reviewed materials and briefing to prepare for hearing; attend status hearing before Magistrate Judge Nolan |
| Brooks, Luke | 08/07/06-08/11/06 | Chicago, IL | $1,707.95 | $1,771.00 | | | Prepare for and attend Mizialko deposition |
| Brooks, Luke | 08/16/06-08/17/06 | Minneapolis, MN | $627.60 | $191.82 | | | Prepare for Hayden-Hakes deposition |
| Brooks, Luke | 08/17/06-08/19/06 | Milwaukee, WI | $910.23 | $693.19 | $38.69 | $8.87 (1 person) $29.82 (1 person) | Prepare for Hayden-Hakes deposition |
| Baker, D. Cameron | 08/21/06-08/22/06 | Chicago, IL | $1,150.92 | $391.21 | $28.00 | $28.00 (1 person) | Prepare for L. Levy deposition; prepare for and attend hearing re: agency documents |
| Mehdi, Azra | 08/22/06-08/23/06 | Austin, TX | $1,529.20 | $313.35 | $67.37 | $11.96 (1 person) $55.41 (3 people) | Meeting with C. Ghiglieri and L. Brooks |
| Brooks, Luke | 08/22/06-08/23/06 | Austin, TX | $1,519.20 | $309.35 | | | Meeting with C. Ghiglieri and A. Mehdi |
| Baker, D. Cameron | 08/22/06-08/26/06 | New York, NY | $1,206.63 | $1,559.36 | $68.41 | $26.65 (1 person) $41.76 (1 person) | Prepare for and attend hearing re: state agency document issue; prepare for and take deposition of L. Levy |
| Hoffman, Ronald | 08/24/06-08/25/06 | San Francisco, CA | $298.60 | $359.10 | | | Conduct document review at San Francisco office |
| Hoffman, Ronald | 08/31/06-09/01/06 | San Francisco, CA | $298.60 | $330.60 | | | Participate in meeting in San Francisco office with litigation team and accounting experts; conduct document review |
| Brooks, Luke | 09/17/06-09/19/06 | Chicago, IL | $976.60 | $867.95 | $33.66 | $8.95 (1 person) $8.26 (1 person) $7.66 (1 person) $8.79 (1 person) | Prepare for and attend Nelson deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Baker, D. Cameron | 09/18/06-09/19/06 | Chicago, IL | $1,524.70 | $404.29 | $24.80 | $12.69 (1 person)<br>$12.11 (1 person) | Prepare for and attend status conference re: state agency documents |
| Mehdi, Azra | 09/24/06-09/26/06 | Chicago, IL | $1,054.60 | $898.00 | $46.36 | $17.13 (1 person)<br>$15.67 (1 person)<br>$9.21 (1 person)<br>$4.35 (1 person) | Review documents and prepared for Fasana deposition; take Fasana deposition |
| Baker, D. Cameron | 09/25/06-09/27/06 | Naples, FL | $1,090.64 | $551.80 | $20.66 | $20.66 (1 person) | Prepare for Friedrich deposition |
| Baker, D. Cameron | 10/03/06-10/04/06 | Chicago, IL | $1,211.30 | $418.15 | $22.54 | $12.69 (1 person)<br>$9.85 (1 person) | Prepare for and attend status conference |
| Brooks, Luke | 10/03/06-10/05/06 | Chicago, IL | $1,835.60 | $888.00 | $50.29 | $12.45 (1 person)<br>$27.61 (1 person)<br>$10.23 (1 person) | Prepare for and attend Stephens deposition; prepare for and attend status conference |
| Hoffman, Ronald | 10/03/06-10/05/06 | San Francisco, CA | | $741.42 | | | Participate in training on concordance database at San Francisco office; conduct document review |
| Baker, D. Cameron | 10/18/06-10/19/06 | Chicago, IL | $1,005.35 | $446.84 | $9.04 | $9.04 (1 person) | Prepare for and attend status conference before Magistrate Judge Nolan |
| Brooks, Luke | 10/18/06-10/19/06 | Chicago, IL | $1,266.65 | $432.61 | $27.46 | $17.13 (1 person)<br>$10.33 (1 person) | Prepare for and attend status conference before Magistrate Judge Nolan |
| Dixon, Christopher | 10/29/06-11/01/06 | San Francisco, CA | $278.60 | | $80.00 | $80.00 (1 person) | Assist with document production issues in San Francisco office |
| Baker, D. Cameron | 10/31/06-11/02/06 | Chicago, IL | $807.70 | $862.06 | $17.62 | $7.92 (1 person)<br>$9.70 (1 person) | Prepare for and take L. Sodeika deposition |
| Baker, D. Cameron | 11/06/07-11/07/06 | Newport Beach, CA | $596.11 | $312.12 | $22.58 | $8.60 (1 person)<br>$13.98 (1 person) | Prepare for and take deposition of D. Hueman |
| Mehdi, Azra | 11/06/06-11/10/06 | Chicago, IL | $1,290.60 | $1,813.00 | $157.16 | $23.79 (1 person)<br>$24.41 (2 people)<br>$15.46 (2 people)<br>$10.36 (1 person)<br>$69.60 (2 people)<br>$8.93 (1 person)<br>$4.61 (1 person) | Prepare for and take deposition of D. Pantelis |
| Brooks, Luke | 11/07/06-11/09/06 | Chicago, IL | $1,792.10 | $495.41 | $114.71 | $7.57 (1 person)<br>$10.02 (1 person)<br>$40.59 (1 person)<br>$25.17 (1 person)<br>$15.26 (1 person)<br>$16.10 (1 person) | Prepare for Makowski deposition; attend Pantelis deposition |
| Brooks, Luke | 11/12/06-11/15/06 | Charlotte, NC | $1,183.00 | $801.00 | | | Prepare for and attend Makowski deposition |
| Winkler, Monique | 11/14/06-11/17/06 | Chicago, IL | $1,574.66 | $1,521.00 | $39.06 | $16.78 (1 person)<br>$8.38 (1 person)<br>$13.90 (1 person) | Prepare for and attend D. Anderson deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Davis, Jason | 11/28/06-12/02/06 | Chicago, IL | $1,696.10 | $1,195.56 | $47.07 | $11.24 (1 person)<br>$5.95 (1 person)<br>$25.64 (1 person)<br>$4.24 (1 person) | Prepare for Davis deposition and status hearing before Magistrate Judge Nolan; conduct J. Davis deposition; assist in preparation for Hicks deposition |
| Ryan, Bing | 11/29/06-11/30/06 | Chicago, IL | $1,212.60 | $434.00 | $47.48 | $34.10 (1 person)<br>$4.95 (1 person)<br>$8.43 (1 person) | Attend McDonald deposition |
| Baker, D. Cameron | 11/29/06-11/30/06 | Chicago, IL | $1,673.85 | $425.31 | $71.70 | $16.99 (2 people)<br>$45.92 (1 person)<br>$8.79 (1 person) | Prepare for and take deposition of S. McDonald |
| Brooks, Luke | 11/29/06-12/01/06 | Chicago, IL | $1,406.60 | $849.42 | | | Prepare for and attend status conference; attend Davis deposition |
| Kolb, Joshua | 12/04/06-12/05/06 | Chicago, IL | $1,098.60 | $330.00 | | | Prepare for and attend Hicks deposition |
| Mehdi, Azra | 12/04/06-12/05/06 | Chicago, IL | $1,369.25 | $318.00 | $8.65 | $8.65 (1 person) | Prepare for and take S. Hicks deposition |
| Jain, Suparna | 12/04/06-12/05/06 | Chicago, IL | $1,188.60 | $344.57 | | | Attend Hicks deposition |
| Baker, D. Cameron | 12/05/06-12/07/06 | Chicago, IL | $1,515.60 | $782.42 | $7.94 | $7.94 (1 person) | Prepare for and take deposition of K. Robin |
| Winkler, Monique | 12/12/06-12/15/06 | Hilton Head, SC | $1,922.70 | $684.12 | $9.03 | $9.03 (1 person) | Prepare for and take deposition of L. Bangs |
| Mehdi, Azra | 12/14/06-12/15/06 | Chicago, IL | $1,704.60 | $264.47 | $123.56 | $19.00 (1 person)<br>$98.12 (2 people)<br>$6.44 (1 person) | Attend status conference before Magistrate Judge Nolan |
| Brooks, Luke | 12/12/06-12/15/06 | Chicago, IL | $1,591.25 | $792.35 | $17.32 | $9.66 (1 person)<br>$7.66 (1 person) | Prepare for and attend Walker deposition and status conference |
| Baker, D. Cameron | 12/20/06-12/22/06 | Chicago, IL | $1,586.20 | $620.86 | $15.79 | $15.79 (1 person) | Prepare for and take Detelich deposition |
| Mendez, Michael | 01/02/07-01/07/07 | San Francisco, CA | $398.60 | $2,304.10 | $73.00 | $73.00 (1 person) | Assist in preparation for deposition in San Francisco office |
| Williams, Shawn | 01/05/07-01/09/07 | London, England | $2,059.36 | $2,125.15 | | | Prepare for and attend HSBC/Flint deposition |
| Davis, Jason | 01/05/07-01/09/07 | London, England | $1,323.69 | $1,209.29 | $142.23 | $50.99 (1 person)<br>$52.50 (2 people)<br>$20.39 (1 person)<br>$18.35 (1 person) | Prepare for and take HSBC/Flint deposition |
| Santana, Andres | 01/02/07-01/09/07 | San Francisco, CA | $278.60 | $2,352.00 | $36.00 | $36.00 (1 person) | Assist in deposition preparation |
| Baker, D. Cameron | 01/09/07-01/12/07 | Chicago, IL | $1,592.80 | $1,219.60 | $78.43 | $39.45 (1 person)<br>$13.75 (1 person)<br>$25.23 (1 person) | Attend hearings before Judge Guzmán and Magistrate Judge Nolan; prepare for and take G. Gilmer deposition |

| *NAME* | *DATE* | *DESTINATION* | *TRANSPORTATION* | *HOTELS* | *MEALS* | *MEALS DETAIL* | *PURPOSE* |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 01/14/07-01/16/07 | Chicago, IL | $1,676.61 | $501.38 | $54.55 | $25.95 (1 person)<br>$28.60 (1 person) | Prepare for Vozar deposition, which was subsequently cancelled |
| Davis, Jason | 01/22/07-01/26/07 | Naples, FL | $991.55 | $973.03 | $66.68 | $7.42 (1 person)<br>$10.00 (1 person)<br>$19.30 (1 person)<br>$15.60 (1 person)<br>$6.34 (1 person)<br>$8.02 (1 person) | Prepare for and attend Kauffman deposition |
| Brooks, Luke | 01/23/07-01/24/07 | Chicago, IL | $1,513.85 | $293.20 | $20.72 | $20.72 (1 person) | Prepare for and attend status conference |
| Winkler, Monique | 01/23/07-01/25/07 | Chicago, IL | $1,601.80 | $847.06 | $39.70 | $27.02 (1 person)<br>$12.68 (1 person) | Prepare for and attend Curtin deposition |
| Baker, D. Cameron | 01/23/07-01/27/07 | Naples, FL | $1,584.34 | $1,087.00 | $51.80 | $51.80 (1 person) | Prepare for and attend D. Friedrich deposition |
| Davis, Jason | 01/28/07-01/30/07 | Chicago, IL | $1,619.25 | $472.91 | $89.57 | $11.91 (1 person)<br>$13.85 (1 person)<br>$8.21 (1 person)<br>$9.59 (1 person)<br>$5.62 (1 person)<br>$19.25 (1 person)<br>$10.27 (1 person)<br>$5.24 (1 person)<br>$5.63 (1 person) | Prepare for and attend Goldman Sachs deposition |
| Winkler, Monique | 01/28/07-01/30/07 | Chicago, IL | $1,578.80 | $812.38 | $26.81 | $26.81 (1 person) | Attend Goldman Sachs deposition |
| Kolb, Joshua | 02/06/07-02/08/07 | Chicago, IL | $91.65 | $495.75 | $16.00 | $16.00 (1 person) | Prepare for and attend Vozar deposition |
| Brooks, Luke | 02/05/07-02/08/07 | Chicago, IL | $1,738.40 | $787.81 | $50.11 | $11.07 (1 person)<br>$7.17 (1 person)<br>$9.81 (1 person)<br>$11.03 (1 person)<br>$11.03 (1 person) | Prepare for and attend Vozar deposition |
| Seefer, Christopher | 02/12/07-02/14/07 | Philadelphia, PA | $1,484.80 | $256.92 | $54.07 | $54.07 (1 person) | Prepare for deposition; meet with experts |
| Jain, Suparna | 02/20/07-02/21/07 | Chicago, IL | $1,538.80 | $345.70 | | | Attend deposition of C. Streem |
| Brooks, Luke | 02/19/07-02/21/07 | Chicago, IL | $1,662.30 | $580.12 | $42.99 | $37.48 (1 person)<br>$5.51 (1 person) | Prepare for and attend Streem deposition |
| Baker, D. Cameron | 02/26/07-02/27/07 | Austin, TX | $1,441.20 | $256.50 | $94.05 | $9.26 (1 person)<br>$36.79 (1 person)<br>$48.00 (1 person) | Conference with expert witness C. Ghiglieri |
| Grant, John | 02/27/07-03/01/07 | Chicago, IL | $908.81 | $596.27 | $40.73 | $40.73 (1 person) | Prepare for and attend D. Schoenholz deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 02/26/07-03/01/07 | Chicago, IL | $1,666.80 | $972.31 | $109.09 | $16.43 (1 person) $92.66 (2 people) | Prepare and attend status conference and Schoenholz deposition |
| Baker, D. Cameron | 03/05/07-03/08/07 | Charlotte, NC | $1,208.82 | $1,056.05 | $53.08 | $27.24 (1 person) $13.40 (1 person) $12.44 (1 person) | Prepare for deposition and take R. Allcock deposition |
| Baker, D. Cameron | 03/11/07-03/12/07 | Chicago, IL | $1,153.29 | $391.00 | | | Appear before Judge Guzmán and Magistrate Judge Nolan for status conferences |
| Brooks, Luke | 04/08/07-04/11/07 | Chicago, IL | $1,001.80 | $603.15 | $33.28 | $13.18 (1 person) $8.79 (1 person) $4.69 (1 person) $6.62 (1 person) | Prepare for and attend Mehta deposition; prepare for status conference re: Ernst & Young issues |
| Davis, Jason | 04/18/07-04/20/07 | New York, NY | $1,532.80 | $1,010.66 | $143.50 | $10.39 (1 person) $22.59 (1 person) $98.85 (2 people) $11.67 (1 person) | Prepare for and take deposition of Morgan Stanley (J. Pruzan) |
| Baker, D. Cameron | 04/18/07-04/20/07 | New York, NY | $1,720.95 | $974.68 | $51.71 | $9.95 (1 person) $41.76 (2 people) | Attend deposition of Morgan Stanley (J. Pruzan) |
| Burkholz, Spencer | 04/26/07-04/27/07 | Chicago, IL | $1,119.80 | | $14.73 | $14.73 (1 person) | Prepare for and attend status conference |
| Brooks, Luke | 04/26/07-04/27/07 | Chicago, IL | $777.80 | $373.18 | $13.73 | $13.73 (1 person) | Prepare for and attend status conference |
| Davis, Jason | 04/29/07-04/30/07 | Minneapolis, MN | $1,626.80 | $372.94 | $78.03 | $15.07 (1 person) $6.51 (1 person) $9.00 (1 person) $39.44 (2 people) $8.01 (1 person) | Prepare for and take Wells Fargo (T. May) deposition |
| Baker, D. Cameron | 04/30/07-05/01/07 | New York, NY | $1,427.17 | $457.87 | $29.67 | $19.20 (1 person) $10.47 (1 person) | Prepare for and take K. Posner deposition |
| Brooks, Luke | 04/30/07-05/02/07 | Minneapolis, MN | $1,772.97 | $262.62 | | | Prepare for and attend Wells Fargo (T. May) deposition |
| Baker, D. Cameron | 05/30/07-05/31/07 | Chicago, IL | $695.90 | $310.43 | | | Prepare for and attend status conference |
| Brooks, Luke | 05/30/07-05/31/07 | Chicago, IL | $1,117.70 | $327.75 | $37.15 | $12.23 (1 person) $24.92 (1 person) | Prepare for and attend status conference |
| Burkholz, Spencer | 05/30/07-05/31/07 | Chicago, IL | $846.80 | $411.23 | $104.53 | $21.51 (1 person) $47.25 (1 person) $35.77 (1 person) | Prepare for and attend status conference |
| Baker, D. Cameron | 07/11/07-07/12/07 | Austin, TX | $1,207.47 | $263.35 | | | Conference with C. Ghiglieri |
| Brooks, Luke | 07/19/07-07/20/07 | San Diego, CA | $326.80 | $301.95 | $10.54 | $10.54 (1 person) | Preparation for depositions of Keller and Bianucci and related meetings at San Diego office |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Burkholz, Spencer | 07/24/07-07/27/07 | New York, NY | $1,486.80 | $1,472.18 | $162.94 | $27.34 (1 person) $84.79 (3 people) $10.40 (1 person) $40.41 (1 person) | Prepare for and attend Keller deposition |
| Brooks, Luke | 07/24/07-07/27/07 | New York, NY | $1,430.40 | $1,532.93 | $91.84 | $24.10 (1 person) $11.92 (1 person) $45.00 (1 person) $10.82 (1 person) | Prepare for and attend Keller deposition |
| Rudolph, Andrew | 07/24/07-07/27/07 | New York, NY | $1,411.80 | $1,468.49 | $41.88 | $25.76 (1 person) $16.12 (1 person) | Attend Keller deposition |
| Brooks, Luke | 08/01/07-08/02/07 | Chicago, IL | $1,384.06 | $408.42 | | | Prepare for and attend deposition of C. Bianucci |
| Burkholz, Spencer | 08/01/07-08/03/07 | Chicago, IL | $1,144.80 | $843.20 | $282.03 | $94.62 (2 people) $70.43 (3 people) $84.98 (2 people) $32.00 (2 people) | Prepare for and attend deposition of C. Bianucci |
| Rudolph, Andrew | 08/01/07-08/03/07 | Chicago, IL | $1,293.80 | $840.60 | | | Assist with document review and preparation for C. Bianucci deposition |
| Brooks, Luke | 08/06/07-08/10/07 | San Diego, CA | $494.80 | $1,280.90 | $194.52 | $10.94 (1 person) $15.51 (1 person) $7.57 (1 person) $5.26 (1 person) $14.04 (1 person) $8.48 (1 person) $5.60 (1 person) $33.68 (1 person) $13.14 (1 person) $3.50 (1 person) $14.19 (1 person) $58.57 (1 person) $4.04 (1 person) | Review documents in San Diego office |
| Baker, D. Cameron | 09/03/07-09/04/07 | Chicago, IL | $680.60 | $264.27 | $11.20 | $11.20 (1 person) | Attend hearing before Judge Guzmán |
| Burkholz, Spencer | 10/16/07-10/17/07 | San Francisco, CA | $431.80 | $365.17 | $161.00 | $6.53 (1 person) $132.07 (3 people) $22.40 (1 person) | Attend team meeting in San Francisco office |
| Greenwald, Michael | 11/07/07 | Ft. Lauderdale, FL | $40.25 | | | | Prepare for and argue hearing before Judge Andrews on HSBC's motion for extension of time to serve discovery responses |
| Baker, D. Cameron | 11/19/07 | Missoula, MT | $830.28 | | $14.12 | $14.12 (1 person) | Meet with witness J. Timmons |
| Baker, D. Cameron | 11/28/07 | San Diego, CA | $324.80 | | $7.32 | $7.32 (1 person) | Conferences with C. Howrey and A. Vargas |
| Baker, D. Cameron | 12/06/07 | San Diego, CA | $817.40 | | | | Review materials in San Diego office |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Burkholz, Spencer | 01/15/08-01/16/08 | Chicago, IL | $1,235.05 | $406.64 | $66.00 | $25.61 (1 person)<br>$40.39 (1 person) | Status hearing before Judge Guzmán |
| Baker, D. Cameron | 02/05/08-02/06/08 | Austin, TX | $843.12 | $447.08 | $8.66 | $8.66 (1 person) | Meet with expert witness C. Ghiglieri |
| Burkholz, Spencer | 02/11/08-02/13/08 | San Francisco, CA | $429.00 | $817.10 | $316.05 | $51.32 (1 person)<br>$36.88 (1 person)<br>$67.78 (2 people)<br>$37.54 (2 people)<br>$122.53 (4 people) | Prepare for expert depositions in San Francisco office |
| Mehdi, Azra | 02/18/08-02/21/08 | New York, NY | $1,112.00 | $1,349.77 | $20.97 | $20.97 (1 person) | Prepare for R. Litan deposition; attend H. Devor deposition |
| Brooks, Luke | 02/17/08-02/21/08 | New York, NY | $1,459.37 | $1,752.74 | $71.62 | $20.00 (1 person)<br>$31.20 (1 person)<br>$6.62 (1 person)<br>$13.80 (1 person) | Prepare for and attend H. Devor deposition |
| Burkholz, Spencer | 02/18/08-02/21/08 | New York, NY | $1,647.00 | $1,320.56 | $702.00 | $245.74 (7 people)<br>$31.68 (2 people)<br>$240.25 (7 people)<br>$34.01 (2 people)<br>$22.00 (1 person)<br>$38.29 (1 person)<br>$13.45 (1 person)<br>$76.58 (7 people) | Prepare for and attend Devor deposition |
| Kolb, Joshua | 02/25/08-02/27/08 | Washington, DC | $1,540.50 | $1,086.54 | | | Prepare for and take deposition of defendants' expert R. Litan |
| Mehdi, Azra | 02/24/08-02/27/08 | Washington, DC | $80.00 | $1,620.42 | $79.40 | $5.62 (1 person)<br>$15.75 (1 person)<br>$45.80 (1 person)<br>$12.23 (1 person) | Assist in preparation for R. Litan deposition |
| Baker, D. Cameron | 02/25/08-02/27/08 | Washington, DC | $2,285.79 | $1,005.32 | $96.50 | $25.00 (1 person)<br>$10.06 (1 person)<br>$42.12 (1 person)<br>$19.32 (1 person) | Prepare for and attend hearing before Judge Andrews re: motion to compel in HSBC proceedings; attend deposition of R. Litan |
| Davis, Jason | 02/25/08-02/28/08 | Washington, DC | $2,606.00 | $1,638.48 | $175.41 | $14.36 (1 person)<br>$7.45 (1 person)<br>$20.09 (1 person)<br>$101.98 (2 people)<br>$17.82 (1 person)<br>$13.71 (1 person) | Prepare for and second chair R. Litan deposition |
| Brooks, Luke | 02/25/08-02/28/08 | Washington, DC | $1,394.50 | $1,532.75 | $64.55 | $48.75 (1 person)<br>$8.02 (1 person)<br>$7.78 (1 person) | Prepare for and attend R. Litan deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Greenwald, Michael | 02/25/08 | Ft. Lauderdale, FL | $46.30 | | | | Prepare for and attend hearing on motion to compel before Judge Andrews in Fort Lauderdale |
| Mehdi, Azra | 03/05/08-03/06/08 | Chicago, IL | $1,203.00 | $306.57 | $68.59 | $40.32 (meals) $28.27 (1 person) | Attend deposition of C. LaSusa |
| Baker, D. Cameron | 03/04/08-03/06/08 | Chicago, IL | $1,479.00 | $586.86 | $99.01 | $3.97 (1 person) $95.04 (2 people) | Prepare for and take C. LaSusa deposition |
| Kolb, Joshua | 03/05/08-03/06/08 | Chicago, IL | $859.00 | $275.81 | | | Attend C. LaSusa deposition |
| Davis, Jason | 03/09/08-03/13/08 | New York, NY | $1,151.00 | $1,980.15 | $84.81 | $2.06 (1 person) $11.02 (1 person) $10.32 (1 person) $45.00 (1 person) $6.91 (1 person) $9.50 (1 person) | Prepare for and attend R. Weil deposition |
| Brooks, Luke | 03/09/08-03/16/08 | New York, NY | $684.70 | $3,471.14 | $178.93 | $20.50 (1 person) $98.73 (4 people) $9.70 (1 person) $50.00 (meals) | Prepare for and attend R. Weil deposition; prepare for and attend J. Bley deposition |
| Baker, D. Cameron | 03/12/08-03/15/08 | New York, NY | $1,506.20 | $1,347.05 | $96.22 | $26.76 (1 person) $50.22 (1 person) $19.24 (meals) | Prepare for and take deposition of J. Bley |
| Kolb, Joshua | 03/09/08-03/15/08 | New York, NY | $1,284.00 | $3,210.32 | $80.00 | $80.00 (meals) | Attend R. Weil and C. LaSusa depositions |
| Baker, D. Cameron | 03/19/08-03/21/08 | Chicago, IL | $212.10 | $681.97 | $11.17 | $11.17 (1 person) | Prepare for and attend deposition of D. Fischel |
| Mehdi, Azra | 03/19/08-03/21/08 | Chicago, IL | $1,117.00 | $714.88 | $240.93 | $107.00 (2 people) $114.24 (10 people) $19.69 (1 person) | Prepare for and attend deposition of D. Fischel |
| Burkholz, Spencer | 03/19/08-03/22/08 | Chicago, IL | $862.45 | $982.60 | $372.16 | $159.51 (4 people) $92.98 (2 people) $96.22 (2 people) $23.45 (1 person) | Prepare for and attend D. Fischel deposition |
| Brooks, Luke | 03/19/08-03/24/08 | Chicago, IL | $1,519.48 | $1,772.06 | | | Prepare for and attend Fischel deposition |
| Mehdi, Azra | 03/26/08-03/27/08 | Chicago, IL | $1,111.00 | $379.32 | $24.18 | $6.47 (1 person) $17.71 (1 person) | Prepare for and attend status hearing before Judge Guzmán |
| Burkholz, Spencer | 03/24/08-03/26/08 | New York, NY | $1,362.39 | $1,004.47 | $145.13 | $50.57 (2 people) $36.26 (3 people) $20.20 (2 people) $17.90 (1 person) $20.20 (1 person) | Prepare for and take M. Bajaj deposition |
| Burkholz, Spencer | 03/26/08-03/27/08 | Chicago, IL | $735.80 | $401.75 | $133.88 | $99.10 (2 people) $34.78 (1 person) | Prepare for and attend status conference |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 03/24/08-03/25/08 | New York, NY | $1,452.93 | $574.18 | $43.01 | $17.52 (1 person)<br>$9.70 (1 person)<br>$15.79 (1 person) | Attend M. Bajaj deposition |
| Baker, D. Cameron | 03/24/08-03/26/08 | New York, NY | $1,703.00 | $1,005.98 | $122.59 | $8.41 (1 person)<br>$10.30 (1 person)<br>$72.00 (receipt not legible)<br>$31.88 (1 person) | Prepare for and attend deposition of M. Bajaj |
| Brooks, Luke | 04/08/08-04/09/08 | Seattle, WA | $391.00 | $305.32 | $10.60 | $10.60 (1 person) | Prepare for and attend C. Cross deposition |
| Baker, D. Cameron | 04/08/08-04/09/08 | Seattle, WA | $567.34 | $319.32 | $130.49 | $46.00 (1 person)<br>$26.06 (1 person)<br>$44.00 (1 person)<br>$14.43 (1 person) | Prepare for and take C. Cross deposition |
| Mehdi, Azra | 05/19/08-05/20/08 | New York, NY | $2,544.50 | $643.26 | $116.74 | $7.69 (1 person)<br>$15.05 (1 person)<br>$38.80 (2 people)<br>$10.00 (1 person)<br>$45.20 (1 person) | Prepare for and attend mediation with Hon. Layn Phillips |
| Brooks, Luke | 05/19/08-05/21/08 | New York, NY | $1,729.50 | $1,279.26 | $7.23 | $7.23 (1 person) | Prepare for and attend mediation with Hon. Layn Phillips |
| Burkholz, Spencer | 05/19/08-05/21/08 | New York, NY | $2,029.95 | $1,205.47 | $228.92 | $67.77 (3 people)<br>$14.07 (1 person)<br>$8.94 (1 person)<br>$82.86 (3 people)<br>$18.43 (1 person)<br>$17.00 (1 person)<br>$13.90 (1 person)<br>$5.95 (1 person) | Prepare for and attend mediation with Hon. Layn Phillips |
| Baker, D. Cameron | 05/19/08-05/21/08 | New York, NY | $1,451.00 | $1,279.26 | $17.92 | $10.78 (1 person)<br>$7.14 (1 person) | Prepare for and attend mediation with Hon. Layn Phillips |
| Abel, Lawrence | 06/23/08-06/24/08 | San Francisco, CA | $349.00 | $338.66 | $112.31 | $92.49 (2 people)<br>$13.67 (1 person)<br>$6.15 (1 person) | Attend trial support information meeting with team in San Francisco office |
| Torres, Michael | 06/23/08-06/24/08 | San Francisco, CA | $333.00 | $345.88 | | | Attend trial support information meeting with team in San Francisco office |
| Burkholz, Spencer | 06/29/08-06/30/08 | Chicago, IL | $1,337.95 | $322.85 | $26.77 | $26.77 (1 person) | Attend status conference before Judge Guzmán |
| Mehdi, Azra | 06/29/08-06/30/08 | Chicago, IL | $1,483.00 | $348.46 | $30.44 | $13.44 (1 person)<br>$17.00 (1 person) | Attend status conference before Judge Guzmán |
| Baker, D. Cameron | 07/27/08-07/28/08 | Windsor Locks, CT | $274.91 | $99.68 | $7.31 | $7.31 (1 person) | Meeting with R. Kuhn |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Mueller, Maureen | 08/06/08 | San Francisco, CA | $351.00 | | $26.80 | $19.86 (1 person) $6.94 (1 person) | Attend Household trial team meeting in San Francisco office |
| Burkholz, Spencer | 08/06/08-08/07/08 | San Francisco, CA | $535.00 | $458.30 | $237.12 | $237.12 (4 people) | Attend Household trial team meeting in San Francisco office |
| Brooks, Luke | 09/03/08 | Fresno, CA | $1,644.13 | | $12.93 | $12.93 (1 person) | Meeting with witness Buwalda |
| Burkholz, Spencer | 09/08/08-09/09/08 | San Francisco, CA | $442.90 | $421.17 | $197.84 | $7.80 (4 people) $87.95 (2 people) $71.65 (3 people) $16.55 (4 people) $13.89 (4 people) | Meeting with trial team in San Francisco office |
| Burkholz, Spencer | 09/16/08-09/17/08 | San Francisco, CA | $468.20 | $502.02 | $61.60 | $40.95 (4 people) $20.65 (2 people) | Meeting with trial team in San Francisco office |
| Brooks, Luke | 09/24/08-09/25/08 | Phoenix, AZ | $559.00 | $336.17 | $29.04 | $18.00 (1 person) $11.04 (1 person) | Meeting with witness Joseph |
| Van Clief, David | 10/01/08-10/02/08 | San Francisco, CA | $333.00 | $335.76 | | | Meeting with trial team in San Francisco office |
| Mueller, Maureen | 10/01/08-10/02/08 | San Francisco, CA | $380.00 | $359.10 | $82.30 | $52.05 (1 person) $10.40 (1 person) $15.77 (1 person) $4.08 (1 person) | Meeting with trial team in San Francisco office |
| Burkholz, Spencer | 10/01/08-10/02/08 | San Francisco, CA | $495.00 | $335.77 | $280.41 | $240.52 (6 people) $20.22 (1 person) $19.67 (1 person) | Meeting with trial team in San Francisco office |
| Luedeke, Erik | 10/01/08-10/02/08 | San Francisco, CA | $333.00 | $335.77 | | | Meeting with trial team in San Francisco office |
| Burkholz, Spencer | 10/13/08-10/15/08 | San Francisco, CA | $465.48 | $749.06 | | | Meeting with trial team in San Francisco office |
| Dowd, Michael | 10/13/08-10/15/08 | San Francisco, CA | $236.50 | $718.20 | $90.00 | $90.00 (3 people) | Meeting with trial team in San Francisco office |
| Brooks, Luke | 10/16/08-10/17/08 | Lawton, OK | $1,866.69 | $123.72 | $140.00 | $15.09 (1 person) $10.61 (1 person) $4.32 (1 person) $12.15 (1 person) $13.96 (2 people) $83.87 (2 people) | Prepare for and meet with witness S. Callen |
| Baker, D. Cameron | 10/21/08-10/22/08 | Columbus, OH | $866.42 | $268.30 | $31.78 | $21.18 (1 person) $10.60 (1 person) | Prepare for and meet with witness C. Dorsey |
| Vargas, Jorge | 10/22/08 | San Francisco, CA | $333.00 | $249.79 | | | Attend conference with R. Feifer |
| Baker, D. Cameron | 10/22/08-10/24/08 | Chicago, IL | $1,100.10 | $462.40 | $18.68 | $9.87 (1 person) $8.81 (1 person) | Attend conference with K. McNeal |
| Brooks, Luke | 12/01/08-12/02/08 | Chicago, IL | $1,479.45 | $426.85 | | | Prepare for and attend hearing re: spoliation motion |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Burkholz, Spencer | 12/01/08-12/02/08 | Chicago, IL | $1,309.40 | $433.86 | $95.35 | $95.35 (2 people) | Meeting with L. Brooks in Chicago |
| Davis, Jason | 12/04/08-12/05/08 | San Diego, CA | $346.40 | $201.53 | $17.69 | $5.00 (1 person) $12.69 (1 person) | Meeting in San Diego with trial team |
| Brooks, Luke | 12/02/08-12/05/08 | San Diego, CA | $227.15 | $604.00 | $72.58 | $61.72 (2 people) $10.86 (1 person) | Meeting in San Diego with trial team |
| Baker, D. Cameron | 12/02/08-12/05/08 | San Diego, CA | $764.00 | $908.58 | $36.00 | $18.00 (1 person) $18.00 (1 person) | Meet with M. Dowd, S. Burkholz, L. Brooks and D. Van Clief to prepare for trial |
| Baker, D. Cameron | 12/08/08-12/10/08 | San Diego, CA | $628.77 | $575.74 | | | Meet with trial team in San Diego office |
| Brooks, Luke | 12/08/08-12/15/08 | San Diego, CA | $379.00 | $1,833.63 | $193.64 | $9.41 (1 person) $6.79 (1 person) $7.88 (1 person) $7.81 (1 person) $22.34 (1 person) $46.00 (1 person) $38.54 (1 person) $40.86 (1 person) $14.01 (1 person) | Meet with trial team in San Diego office |
| Baker, D. Cameron | 12/13/08-12/15/08 | San Diego, CA | $1,048.73 | $638.67 | | | Meet with trial team in San Diego office |
| Mehdi, Azra | 12/14/08-12/16/08 | Chicago, IL | $593.00 | $681.30 | $98.42 | $84.74 (2 people) $13.68 (1 person) | Prepared for presentment and attend hearing on defendants' motion |
| Torres, Michael | 12/14/08-12/16/08 | Chicago, IL | $1,045.85 | $681.97 | $77.39 | $39.00 (1 person) $7.97 (1 person) $30.42 (1 person) | Computer support in Chicago |
| Brooks, Luke | 12/29/08-12/31/08 | San Diego, CA | $353.00 | $581.22 | $19.78 | $10.76 (1 person) $9.02 (1 person) | Meet with trial team in San Diego office |
| Brooks, Luke | 01/08/09-01/09/09 | San Diego, CA | $282.60 | $269.08 | $76.38 | $5.20 (1 person) $64.52 (3 people) $6.66 (1 person) | Meet with trial team in San Diego office |
| Baker, D. Cameron | 01/08/09-01/09/09 | San Diego, CA | $393.20 | $269.08 | | | Meet with trial team in San Diego office |
| Ghiglieri, Cathy | 01/19/09-01/20/09 | San Diego, CA | | $288.62 | | | Meet with trial counsel in San Diego |
| Brooks, Luke | 01/17/09-01/23/09 | San Diego, CA | $438.20 | $2,058.23 | $101.84 | $6.19 (1 person) $39.06 (1 person) $27.91 (1 person) $20.68 (1 person) $8.00 (1 person) | Meet with trial team in San Diego office |
| Baker, D. Cameron | 01/19/09-01/23/09 | San Diego, CA | $459.20 | $1,166.40 | $73.22 | $73.22 (2 people) | Meet with trial team in San Diego office |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 01/28/09-01/30/09 | San Diego, CA | $417.55 | $604.67 | $117.41 | $6.34 (1 person)<br>$25.87 (1 person)<br>$10.15 (1 person)<br>$7.30 (1 person)<br>$7.61 (1 person)<br>$6.20 (1 person)<br>$45.76 (1 person)<br>$8.18 (1 person) | Meet with trial team in San Diego office |
| Burkholz, Spencer | 02/02/09-02/03/09 | San Francisco, CA | $490.50 | $356.48 | $158.37 | $84.61 (2 people)<br>$17.19 (1 person)<br>$56.57 (1 person) | Meet with trial team in San Francisco office |
| Brooks, Luke | 02/16/09-02/20/09 | San Diego, CA | $462.00 | $1,311.63 | $81.57 | $25.02 (1 person)<br>$20.46 (1 person)<br>$7.49 (1 person)<br>$14.65 (1 person)<br>$13.95 (1 person) | Meet with trial team in San Diego office |
| Cook, Karen | 02/17/09 | Chicago, IL | $470.60 | | | | Trial – related travel |
| Baker, D. Cameron | 02/19/09-02/20/09 | Austin, TX | $726.08 | $182.85 | $18.74 | $7.94 (1 person)<br>$10.80 (1 person) | Meet with expert C. Ghiglieri |
| Brooks, Luke | 02/23/09-02/25/09 | San Diego, CA | $60.00 | $569.20 | $47.59 | $6.34 (1 person)<br>$8.30 (1 person)<br>$12.05 (1 person)<br>$20.90 (1 person) | Meet with trial team in San Diego office |
| Baker, D. Cameron | 02/23/09-02/25/09 | San Diego, CA | $415.20 | $512.58 | $13.34 | $13.34 (1 person) | Meet with trial team in San Diego office |
| Dupree, John | 02/28/09-03/04/09 | Chicago, IL | $360.26 | $796.00 | $152.08 | $7.18 (1 person)<br>$4.96 (1 person)<br>$13.16 (1 person)<br>$6.86 (1 person)<br>$13.32 (1 person)<br>$38.07 (1 person)<br>$6.97 (1 person)<br>$19.58 (1 person)<br>$6.12 (1 person)<br>$12.37 (1 person)<br>$3.57 (1 person)<br>$5.07 (1 person)<br>$4.79 (1 person)<br>$5.63 (1 person)<br>$4.43 (1 person) | Trial – related travel |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Tiffith, Pierre | 02/28/09-03/31/09 | Chicago, IL | $627.90 | $4,181.00 | $173.05 | $28.00 (1 person)<br>$50.00 (1 person)<br>$31.38 (1 person)<br>$29.67 (1 person)<br>$34.00 (1 person) | Trial – related travel |
| Lorentz, Nicholas | 02/28/09-03/31/09 | Chicago, IL | $703.20 | $1,103.40 | $39.83 | $39.83 (1 person) | Trial – related travel |
| Drosman, Daniel | 03/01/09-03/31/09 | Chicago, IL | 864.60 | $4,181.00 | $16,655.82 | $3,299.00 (trial team lunch and dinner for 4 days)<br>$4,204.00 (trial team lunch and dinner for 5 days)<br>$4,187.00 (trial team lunch and dinner for 5 days)<br>$4,116.00 (trial team lunch and dinner for 5 days)<br>$20.37 (1 person)<br>$7.86 (1 person)<br>$66.68 (1 person)<br>$9.46 (1 person)<br>$10.59 (1 person)<br>$5.30 (1 person)<br>$9.37 (1 person)<br>$8.53 (1 person)<br>$19.78 (1 person)<br>$14.16 (1 person)<br>$8.53 (1 person)<br>$8.20 (1 person)<br>$206.55 (trial team)<br>$250.00 (6 people)<br>$10.04 (1 person)<br>$11.82 (1 person)<br>$7.58 (1 person)<br>$15.16 (1 person)<br>$48.58 (1 person)<br>$8.20 (1 person)<br>$11.82 (1 person)<br>$11.92 (1 person)<br>$8.20 (1 person)<br>$8.20 (1 person)<br>$15.83 (1 person) | Lunches and dinners for trial team; trial – related travel; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $12.71 (1 person)<br>$9.14 (1 person)<br>$9.13 (1 person)<br>$16.11 (1 person) | |
| Dowd, Michael | 02/28/09-<br>03/31/09 | Chicago, IL | $767.60 | $4,181.00 | $1,337.51 | $42.14 (1 person)<br>$54.08 (1 person)<br>$39.38 (1 person)<br>$25.00 (trial team)<br>$650.00 (trial team)<br>$34.07 (1 person)<br>$50.00 (1 person)<br>$33.16 (1 person)<br>$26.69 (1 person)<br>$122.46 (3 people)<br>$44.15 (1 person)<br>$125.91 (3 people)<br>$90.47 (2 people) | Trial – related travel; charge for apartment at trial;<br>meals for trial team |
| Cook, Karen | 03/01/09-<br>03/31/09 | Chicago, IL | $945.80 | $4,181.00 | $848.57 | $95.00 (1 person)<br>$41.82 (1 person)<br>$29.53 (2 people)<br>$116.48 (18 people)<br>$254.78 (18 people)<br>$22.60 (1 person)<br>$50.00 (1 person)<br>$35.99 (1 person)<br>$49.82 (1 person)<br>$70.47 (7 people)<br>$44.60 (1 person)<br>$37.48 (1 person) | Trial – related travel; charge for apartment at trial |
| Brooks, Luke | 03/01/09-<br>03/31/09 | Chicago, IL | $650.05 | $4,181.00 | $572.72 | $10.77 (1 person)<br>$10.18 (1 person)<br>$109.00 (3 people)<br>$6.52 (1 person)<br>$5.99 (1 person)<br>$5.02 (1 person)<br>$6.13 (1 person)<br>$7.67 (1 person)<br>$17.28 (1 person)<br>$5.02 (1 person)<br>$40.00 (1 person)<br>$28.00 (1 person)<br>$35.00 (1 person)<br>$15.55 (1 person)<br>$38.71 (1 person) | Trial – related travel; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $45.44 (1 person) | |
| | | | | | | $6.11 (1 person) | |
| | | | | | | $8.58 (1 person) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $117.10 (3 people) | |
| | | | | | | $8.58 (1 person) | |
| | | | | | | $41.05 (1 person) | |
| Burkholz, Spencer | 03/01/09-03/31/09 | Chicago, IL | $3,509.81 | $4,181.00 | $1,844.29 | $265.14 (6 people) | Trial – related travel; charge for apartment at trial |
| | | | | | | $10.79 (1 person) | |
| | | | | | | $14.60 (1 person) | |
| | | | | | | $8.08 (1 person) | |
| | | | | | | $24.67 (1 person) | |
| | | | | | | $10.04 (1 person) | |
| | | | | | | $7.79 (1 person) | |
| | | | | | | $25.00 (1 person) | |
| | | | | | | $13.44 (1 person) | |
| | | | | | | $34.24 (1 person) | |
| | | | | | | $9.59 (1 person) | |
| | | | | | | $10.57 (1 person) | |
| | | | | | | $10.79 (1 person) | |
| | | | | | | $24.14 (1 person) | |
| | | | | | | $7.87 (1 person) | |
| | | | | | | $153.01 (4 people) | |
| | | | | | | $32.04 (1 person) | |
| | | | | | | $15.32 (1 person) | |
| | | | | | | $8.64 (1 person) | |
| | | | | | | $15.50 (1 person) | |
| | | | | | | $16.98 (1 person) | |
| | | | | | | $185.32 (4 people) | |
| | | | | | | $70.31 (5 people) | |
| | | | | | | $31.47 (1 person) | |
| | | | | | | $23.34 (1 person) | |
| | | | | | | $8.25 (1 person) | |
| | | | | | | $47.03 (1 person) | |
| | | | | | | $25.42 (1 person) | |
| | | | | | | $24.64 (1 person) | |
| | | | | | | $23.81 (1 person) | |
| | | | | | | $6.90 (1 person) | |
| | | | | | | $14.32 (1 person) | |
| | | | | | | $43.68 (1 person) | |
| | | | | | | $54.60 (1 person) | |
| | | | | | | $11.36 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| | | | | | | $38.39 (1 person)<br>$495.00 (11 people)<br>$22.21 (1 person) | |
| Holindrake, Teresa | 03/01/09-03/31/09 | Chicago, IL | $795.60 | $2,090.50 | $180.00 | $180.00 (9 people) | Trial – related travel; charge for apartment at trial |
| Abel, Lawrence | 03/01/09-03/31/09 | Chicago, IL | $417.00 | $4,181.00 | $792.33 | $23.00 (1 person)<br>$12.26 (1 person)<br>$38.87 (1 person)<br>$7.91 (1 person)<br>$29.66 (1 person)<br>$6.24 (1 person)<br>$10.33 (1 person)<br>$22.27 (1 person)<br>$24.40 (1 person)<br>$6.57 (1 person)<br>$7.91 (1 person)<br>$42.75 (1 person)<br>$7.41 (1 person)<br>$7.91 (1 person)<br>$7.41 (1 person)<br>$50.64 (1 person)<br>$20.33 (1 person)<br>$8.02 (1 person)<br>$42.34 (1 person)<br>$4.49 (1 person)<br>$46.64 (1 person)<br>$4.24 (1 person)<br>$44.57 (1 person)<br>$5.74 (1 person)<br>$5.91 (1 person)<br>$5.74 (1 person)<br>$9.88 (1 person)<br>$8.13 (1 person)<br>$18.29 (2 people)<br>$19.98 (1 person)<br>$8.13 (1 person)<br>$47.59 (1 person)<br>$5.74 (1 person)<br>$43.29 (1 person)<br>$4.24 (1 person)<br>$5.74 (1 person)<br>$5.74 (1 person)<br>$5.74 (1 person)<br>$15.10 (1 person) | Trial – related travel; charge for apartment at trial |

| *NAME* | *DATE* | *DESTINATION* | *TRANSPORTATION* | *HOTELS* | *MEALS* | *MEALS DETAIL* | *PURPOSE* |
|---|---|---|---|---|---|---|---|
| | | | | | | $7.56 (1 person) | |
| | | | | | | $33.59 (2 people) | |
| | | | | | | $4.91 (1 person) | |
| | | | | | | $44.64 (1 person) | |
| | | | | | | $5.99 (1 person) | |
| | | | | | | $4.49 (1 person) | |
| Luedeke, Erik | 03/01/09-03/31/09 | Chicago, IL | $602.60 | $4,181.00 | $583.32 | $26.00 (1 person) | Trial – related travel; charge for apartment at trial |
| | | | | | | $10.87 (1 person) | |
| | | | | | | $11.26 (1 person) | |
| | | | | | | $16.79 (1 person) | |
| | | | | | | $8.03 (1 person) | |
| | | | | | | $90.00 (2 people) | |
| | | | | | | $30.00 (1 person) | |
| | | | | | | $25.00 (1 person) | |
| | | | | | | $38.27 (1 person) | |
| | | | | | | $7.14 (1 person) | |
| | | | | | | $5.33 (1 person) | |
| | | | | | | $6.04 (1 person) | |
| | | | | | | $8.36 (1 person) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $18.89 (1 person) | |
| | | | | | | $75.00 (1 person) | |
| | | | | | | $65.92 (1 person) | |
| | | | | | | $8.75 (1 person) | |
| | | | | | | $8.18 (1 person) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $38.00 (1 person) | |
| | | | | | | $4.46 (1 person) | |
| | | | | | | $4.70 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $4.75 (1 person) | |
| | | | | | | $9.68 (1 person) | |
| | | | | | | $7.48 (1 person) | |
| Kelleher, Karen | 03/01/09-03/31/09 | Chicago, IL | $1,042.45 | $4,181.00 | $1,569.03 | $40.93 (1 person) | Trial – related travel; charge for apartment at trial |
| | | | | | | $31.44 (4 people) | |
| | | | | | | $10.01 (1 person) | |
| | | | | | | $22.95 (1 person) | |
| | | | | | | $10.59 (1 person) | |
| | | | | | | $4.01 (1 person) | |
| | | | | | | $7.86 (1 person) | |
| | | | | | | $4.01 (1 person) | |
| | | | | | | $5.11 (1 person) | |
| | | | | | | $36.23 (1 person) | |
| | | | | | | $5.18 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $4.40 (1 person) | |
| | | | | | | $24.45 (1 person) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $6.58 (1 person) | |
| | | | | | | $8.64 (1 person) | |
| | | | | | | $20.22 (1 person) | |
| | | | | | | $23.50 (1 person) | |
| | | | | | | $128.01 (trial team) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $38.49 (1 person) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $6.58 (1 person) | |
| | | | | | | $9.38 (1 person) | |
| | | | | | | $42.41 (1 person) | |
| | | | | | | $25.01 (1 person) | |
| | | | | | | $19.81 (1 person) | |
| | | | | | | $8.25 (1 person) | |
| | | | | | | $8.25 (1 person) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $25.00 (1 person) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $41.73 (1 person) | |
| | | | | | | $118.83 (trial team) | |
| | | | | | | $420.44 (trial team) | |
| | | | | | | $248.86 (trial team) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $8.08 (1 person) | |
| | | | | | | $127.39 (trial team) | |
| Koelbl, Terry | 03/01/09-03/31/09 | Chicago, IL | $1,236.49 | $4,181.00 | $436.69 | $27.26 (1 person) | Trial – related travel; charge for apartment at trial |
| | | | | | | $7.75 (1 person) | |
| | | | | | | $8.70 (1 person) | |
| | | | | | | $8.08 (1 person) | |
| | | | | | | $8.03 (1 person) | |
| | | | | | | $14.05 (1 person) | |
| | | | | | | $32.60 (1 person) | |
| | | | | | | $16.56 (1 person) | |
| | | | | | | $4.35 (1 person) | |
| | | | | | | $6.65 (1 person) | |
| | | | | | | $11.97 (1 person) | |
| | | | | | | $25.00 (1 person) | |
| | | | | | | $97.90 (2 people) | |
| | | | | | | $29.17 (1 person) | |
| | | | | | | $20.46 (1 person) | |
| | | | | | | $8.03 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| | | | | | | $9.98 (1 person) | |
| | | | | | | $26.42 (1 person) | |
| | | | | | | $27.74 (1 person) | |
| | | | | | | $45.99 (1 person) | |
| Van Clief, David | 03/01/09-03/31/09 | Chicago, IL | $585.60 | $4,181.00 | $467.48 | $32.00 (1 person) | Trial – related travel; charge for apartment at trial |
| | | | | | | $10.59 (1 person) | |
| | | | | | | $7.47 (1 person) | |
| | | | | | | $8.03 (1 person) | |
| | | | | | | $30.40 (1 person) | |
| | | | | | | $20.00 (1 person) | |
| | | | | | | $9.48 (1 person) | |
| | | | | | | $26.30 (1 person) | |
| | | | | | | $10.39 (1 person) | |
| | | | | | | $30.62 (1 person) | |
| | | | | | | $20.01 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| | | | | | | $85.00 (2 people) | |
| | | | | | | $38.31 (1 person) | |
| | | | | | | $8.30 (1 person) | |
| | | | | | | $37.22 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $8.36 (1 person) | |
| Yurcek, Chris | 03/01/09-03/31/09 | Chicago, IL | $1,165.60 | $4,181.00 | $303.47 | $9.69 (1 person) | Trial – related travel; charge for apartment at trial |
| | | | | | | $10.66 (1 person) | |
| | | | | | | $19.05 (2 people) | |
| | | | | | | $5.30 (1 person) | |
| | | | | | | $11.76 (1 person) | |
| | | | | | | $20.09 (2 people) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $8.14 (1 person) | |
| | | | | | | $9.08 (1 person) | |
| | | | | | | $6.91 (1 person) | |
| | | | | | | $13.56 (2 people) | |
| | | | | | | $10.35 (1 person) | |
| | | | | | | $11.00 (1 person) | |
| | | | | | | $7.30 (1 person) | |
| | | | | | | $39.56 (2 people) | |
| | | | | | | $86.00 (multiple items for apartment) | |
| | | | | | | $30.00 (1 person) | |
| Davis, Jason | 03/01/09-03/31/09 | Chicago, IL | $498.65 | $5,575.00 | $723.86 | $187.00 (multiple items for apartment) | Trial – related travel; charge for apartment at trial |
| | | | | | | $5.36 (1 person) | |
| | | | | | | $11.87 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $11.54 (1 person) | |
| | | | | | | $10.46 (1 person) | |
| | | | | | | $12.47 (1 person) | |
| | | | | | | $12.47 (1 person) | |
| | | | | | | $7.69 (1 person) | |
| | | | | | | $7.55 (1 person) | |
| | | | | | | $9.20 (1 person) | |
| | | | | | | $11.54 (1 person) | |
| | | | | | | $10.43 (1 person) | |
| | | | | | | $42.51 (1 person) | |
| | | | | | | $10.43 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $3.33 (1 person) | |
| | | | | | | $10.43 (1 person) | |
| | | | | | | $13.11 (1 person) | |
| | | | | | | $21.66 (1 person) | |
| | | | | | | $7.69 (1 person) | |
| | | | | | | $9.48 (1 person) | |
| | | | | | | $10.09 (1 person) | |
| | | | | | | $11.04 (1 person) | |
| | | | | | | $10.43 (1 person) | |
| | | | | | | $8.31 (1 person) | |
| | | | | | | $12.27 (1 person) | |
| | | | | | | $7.81 (1 person) | |
| | | | | | | $6.73 (1 person) | |
| | | | | | | $19.90 (1 person) | |
| | | | | | | $43.24 (1 person) | |
| | | | | | | $35.31 (1 person) | |
| | | | | | | $11.04 (1 person) | |
| | | | | | | $7.47 (1 person) | |
| | | | | | | $8.20 (1 person) | |
| | | | | | | $14.72 (1 person) | |
| | | | | | | $4.01 (1 person) | |
| | | | | | | $7.81 (1 person) | |
| | | | | | | $20.00 (1 person) | |
| | | | | | | $13.83 (1 person) | |
| | | | | | | $10.43 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Baker, D. Cameron | 03/01/09-<br>03/31/09 | Chicago, IL | $588.45 | $4,181.00 | $226.63 | $7.67 (1 person)<br>$16.50 (1 person)<br>$20.55 (2 people)<br>$98.44 (2 people)<br>$26.70 (1 person)<br>$5.66 (1 person)<br>$7.36 (1 person)<br>$34.44 (1 person)<br>$9.31 (1 person) | Trial – related travel; charge for apartment at trial |
| Mueller, Maureen | 03/01/09-<br>03/31/09 | Chicago, IL | $669.40 | $4,181.00 | $267.67 | $11.80 (1 person)<br>$6.80 (1 person)<br>$8.92 (1 person)<br>$6.77 (1 person)<br>$4.67 (1 person)<br>$9.48 (1 person)<br>$16.28 (1 person)<br>$5.28 (1 person)<br>$15.05 (1 person)<br>$7.08 (1 person)<br>$8.29 (1 person)<br>$13.44 (1 person)<br>$38.57 (1 person)<br>$4.96 (1 person)<br>$7.30 (1 person)<br>$4.35 (1 person)<br>$9.30 (1 person)<br>$6.47 (1 person)<br>$45.00 (1 person)<br>$4.35 (1 person)<br>$7.91 (1 person)<br>$16.85 (1 person)<br>$8.75 (1 person) | Trial – related travel; charge for apartment at trial |
| Mehdi, Azra | 03/01/09-<br>03/31/09 | Chicago, IL | $1,641.10 | $4,181.00 | $425.84 | $75.00 (1 person)<br>$41.45 (trial team)<br>$12.84 (1 person)<br>$31.47 (1 person)<br>$7.53 (1 person)<br>$4.13 (1 person)<br>$40.00 (1 person)<br>$12.00 (1 person)<br>$11.98 (1 person)<br>$6.02 (1 person)<br>$18.00 (1 person)<br>$6.43 (1 person) | Trial – related travel; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $20.00 (1 person)<br>$15.00 (1 person)<br>$4.40 (1 person)<br>$5.80 (1 person)<br>$6.36 (1 person)<br>$9.31 (1 person)<br>$4.40 (1 person)<br>$5.80 (1 person)<br>$7.75 (1 person)<br>$4.40 (1 person)<br>$24.62 (1 person)<br>$5.69 (1 person)<br>$20.00 (1 person)<br>$10.46 (1 person)<br>$15.00 (1 person) | |
| Ellis, Rika | 03/01/09-03/31/09 | Chicago, IL | $1,624.80 | $2,090.50 | $117.00 | $27.00 (1 person)<br>$90.00 (6 people) | Trial – related travel; charge for apartment at trial |
| Granger, Deborah | 03/01/09-03/31/09 | Chicago, IL | $1,226.80 | $2,090.50 | $90.00 | $90.00 (multiple items for apartment) | Trial – related travel; charge for apartment at trial |
| Torres, Michael | 02/28/09-03/30/09 | Chicago, IL | $4,123.34 | $4,681.00 | $532.92 | $8.75 (1 person)<br>$6.13 (1 person)<br>$9.20 (1 person)<br>$8.25 (1 person)<br>$157.95 (4 people)<br>$97.20 (3 people)<br>$8.42 (1 person)<br>$15.04 (1 person)<br>$25.00 (1 person)<br>$14.02 (1 person)<br>$33.73 (1 person)<br>$9.77 (1 person)<br>$53.75 (1 person)<br>$8.38 (1 person)<br>$44.98 (1 person)<br>$10.82 (1 person)<br>$15.17 (1 person)<br>$6.36 (1 person) | Trial – related travel; charge for apartment at trial; parking fees for three rental cars at Chicago apartments |
| Medeiros, Marcy | 03/01/09-03/31/09 | Chicago, IL | | $2,090.50 | | | Charge for apartment at trial |
| Burkholz, Spencer | 03/31/09-04/29/09 | Chicago, IL | $1,287.77 | | | | Car rental while at trial |
| Abel, Lawrence | 03/01/09-05/08/09 | Chicago, IL | $3,504.33 | | | | Car rental while at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Torres, Michael | 03/30/09-05/11/09 | Chicago, IL | $2,432.33 | | | | Car rental while at trial |
| Torres, Michael | 04/01/09-04/30/09 | Chicago, IL | $2,448.83 | $4,885.00 | $485.33 | $15.43 (1 person)<br>$44.24 (1 person)<br>$8.31 (1 person)<br>$26.49 (1 person)<br>$21.90 (1 person)<br>$69.14 (1 person)<br>$6.18 (1 person)<br>$12.72 (1 person)<br>$22.39 (1 person)<br>$9.41 (1 person)<br>$40.00 (1 person)<br>$6.13 (1 person)<br>$35.00 (1 person)<br>$11.41 (1 person)<br>$35.00 (1 person)<br>$10.87 (1 person)<br>$40.00 (1 person)<br>$40.00 (1 person)<br>$13.04 (1 person)<br>$7.41 (1 person)<br>$10.26 (1 person) | Trial – related travel expenses; parking for trial; charge for apartment at trial |
| Mehdi, Azra | 04/01/09-04/30/09 | Chicago, IL | $950.20 | $7,217.00 | $504.68 | $7.75 (1 person)<br>$4.79 (1 person)<br>$5.52 (1 person)<br>$16.25 (1 person)<br>$5.52 (1 person)<br>$15.00 (1 person)<br>$12.00 (1 person)<br>$21.06 (1 person)<br>$4.40 (1 person)<br>$5.47 (1 person)<br>$71.63 (1 person)<br>$12.00 (1 person)<br>$13.35 (1 person)<br>$15.00 (1 person)<br>$4.40 (1 person)<br>$42.96 (1 person)<br>$7.54 (1 person)<br>$51.37 (2 people)<br>$30.78 (1 person)<br>$7.75 (1 person)<br>$35.32 (1 person) | Trial – related travel expenses; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| | | | | | | $58.29 (1 person) | |
| | | | | | | $40.74 (1 person) | |
| | | | | | | $15.79 (1 person) | |
| Medeiros, Marcy | 04/01/09-04/30/09 | Chicago, IL | $94.00 | $2,090.50 | $90.00 | $90.00 (1 person – multiple meals) | Trial – related travel expenses; charge for apartment at trial |
| Burkholz, Spencer | 04/01/09-04/30/09 | Chicago, IL | | $4,181.00 | $1,302.21 | $38.24 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $98.31 (4 people) | |
| | | | | | | $31.12 (1 person) | |
| | | | | | | $13.65 (1 person) | |
| | | | | | | $95.06 (3 people) | |
| | | | | | | $86.86 (2 people) | |
| | | | | | | $6.97 (1 person) | |
| | | | | | | $7.13 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| | | | | | | $19.85 (1 person) | |
| | | | | | | $13.05 (1 person) | |
| | | | | | | $12.10 (1 person) | |
| | | | | | | $16.76 (4 people) | |
| | | | | | | $395.00 (10 people) | |
| | | | | | | $9.58 (1 person) | |
| | | | | | | $28.04 (1 person) | |
| | | | | | | $4.40 (1 person) | |
| | | | | | | $15.18 (1 person) | |
| | | | | | | $250.00 (10 people) | |
| | | | | | | $7.24 (1 person) | |
| | | | | | | $7.53 (1 person) | |
| | | | | | | $90.00 (2 people) | |
| | | | | | | $16.14 (1 person) | |
| Baker, D. Cameron | 04/01/09-04/30/09 | Chicago, IL | $186.00 | $4,381.00 | $75.17 | $9.42 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $9.31 (1 person) | |
| | | | | | | $24.08 (1 person) | |
| | | | | | | $7.36 (1 person) | |
| | | | | | | $8.70 (1 person) | |
| | | | | | | $16.30 (1 person) | |
| Luedeke, Erik | 04/01/09-04/30/09 | Chicago, IL | $137.00 | $4,181.00 | $663.60 | $7.45 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $54.00 (1 person) | |
| | | | | | | $10.50 (1 person) | |
| | | | | | | $12.99 (1 person) | |
| | | | | | | $16.28 (1 person) | |
| | | | | | | $13.57 (1 person) | |
| | | | | | | $16.00 (1 person) | |
| | | | | | | $7.19 (1 person) | |
| | | | | | | $7.75 (1 person) | |
| | | | | | | $40.00 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $14.00 (1 person) | |
| | | | | | | $31.00 (1 person) | |
| | | | | | | $60.00 (1 person) | |
| | | | | | | $37.00 (1 person) | |
| | | | | | | $24.38 (1 person) | |
| | | | | | | $7.30 (1 person) | |
| | | | | | | $22.69 (1 person) | |
| | | | | | | $7.97 (1 person) | |
| | | | | | | $42.00 (1 person) | |
| | | | | | | $8.75 (1 person) | |
| | | | | | | $9.37 (1 person) | |
| | | | | | | $16.89 (1 person) | |
| | | | | | | $6.41 (1 person) | |
| | | | | | | $42.00 (1 person) | |
| | | | | | | $13.05 (1 person) | |
| | | | | | | $12.58 (1 person) | |
| | | | | | | $27.03 (1 person) | |
| | | | | | | $10.99 (1 person) | |
| | | | | | | $13.21 (1 person) | |
| | | | | | | $29.00 (1 person) | |
| | | | | | | $7.25 (1 person) | |
| | | | | | | $35.00 (1 person) | |
| Yurcek, Chris | 04/01/09-04/30/09 | Chicago, IL | $833.60 | $4,181.00 | $679.12 | $10.00 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $101.25 (5 people) | |
| | | | | | | $7.36 (1 person) | |
| | | | | | | $102.86 (5 people) | |
| | | | | | | $11.52 (1 person) | |
| | | | | | | $19.46 (3 people) | |
| | | | | | | $49.89 (1 person) | |
| | | | | | | $25.70 (2 people) | |
| | | | | | | $8.92 (1 person) | |
| | | | | | | $13.39 (1 person) | |
| | | | | | | $160.00 (4 people) | |
| | | | | | | $9.53 (1 person) | |
| | | | | | | $22.29 (1 person) | |
| | | | | | | $8.92 (1 person) | |
| | | | | | | $120.00 (6 people) | |
| | | | | | | $8.03 (1 person) | |
| Davis, Jason | 04/01/09-04/30/09 | Chicago, IL | $418.45 | $5,575.00 | $837.48 | $13.65 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $5.75 (1 person) | |
| | | | | | | $14.61 (1 person) | |
| | | | | | | $7.81 (1 person) | |
| | | | | | | $11.26 (1 person) | |
| | | | | | | $40.45 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $8.96 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $6.75 (1 person) | |
| | | | | | | $4.80 (1 person) | |
| | | | | | | $9.74 (1 person) | |
| | | | | | | $10.43 (1 person) | |
| | | | | | | $13.27 (1 person) | |
| | | | | | | $10.77 (1 person) | |
| | | | | | | $13.35 (1 person) | |
| | | | | | | $11.66 (1 person) | |
| | | | | | | $42.00 (1 person) | |
| | | | | | | $20.00 (1 person) | |
| | | | | | | $12.54 (1 person) | |
| | | | | | | $9.23 (1 person) | |
| | | | | | | $25.19 (1 person) | |
| | | | | | | $7.36 (1 person) | |
| | | | | | | $7.92 (1 person) | |
| | | | | | | $6.75 (1 person) | |
| | | | | | | $9.25 (1 person) | |
| | | | | | | $49.23 (1 person) | |
| | | | | | | $6.75 (1 person) | |
| | | | | | | $195.00 (5 people) | |
| | | | | | | $20.00 (1 person) | |
| | | | | | | $7.36 (1 person) | |
| | | | | | | $8.23 (1 person) | |
| | | | | | | $15.16 (1 person) | |
| | | | | | | $4.07 (1 person) | |
| | | | | | | $18.06 (1 person) | |
| | | | | | | $6.80 (1 person) | |
| | | | | | | $20.00 (1 person) | |
| | | | | | | $6.57 (1 person) | |
| | | | | | | $13.66 (1 person) | |
| | | | | | | $35.00 (1 person) | |
| | | | | | | $10.01 (1 person) | |
| | | | | | | $6.24 (1 person) | |
| | | | | | | $12.32 (1 person) | |
| | | | | | | $30.00 (1 person) | |
| | | | | | | $4.52 (1 person) | |
| Drosman, Daniel | 04/01/09-04/30/09 | Chicago, IL | $1,429.20 | $4,181.00 | $17,498.84 | $3,409.00 (lunches and dinners for trial team) $2,536.86 (lunches and dinners for trial team) $1,951.26 (lunches and dinners for trial team) | Trial – related travel expenses; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| | | | | | | $1,940.69 (lunches and dinners for trial team) | |
| | | | | | | $1,860.31 (lunches and dinners for trial team) | |
| | | | | | | $511.99 (lunches and dinners for trial team) | |
| | | | | | | $612.89 (lunches and dinners for trial team) | |
| | | | | | | $691.84 (lunches and dinners for trial team) | |
| | | | | | | $240.00 (lunches and dinners for trial team) | |
| | | | | | | $418.00 (lunches and dinners for trial team) | |
| | | | | | | $418.00 (lunches and dinners for trial team) | |
| | | | | | | $483.79 (lunches and dinners for trial team) | |
| | | | | | | $584.14 (lunches and dinners for trial team) | |
| | | | | | | $461.49 (lunches and dinners for trial team) | |
| | | | | | | $16.11 (1 person) | |
| | | | | | | $8.20 (1 person) | |
| | | | | | | $90.82 (3 people) | |
| | | | | | | $11.21 (1 person) | |
| | | | | | | $26.00 (1 person) | |
| | | | | | | $11.82 (1 person) | |
| | | | | | | $30.00 (1 person) | |
| | | | | | | $36.98 (1 person) | |
| | | | | | | $38.73 (1 person) | |
| | | | | | | $89.52 (2 people) | |
| | | | | | | $8.20 (1 person) | |
| | | | | | | $19.74 (1 person) | |
| | | | | | | $107.00 (4 people) | |
| | | | | | | $11.65 (1 person) | |
| | | | | | | $12.60 (1 person) | |
| | | | | | | $8.20 (1 person) | |
| | | | | | | $46.05 (1 person) | |
| | | | | | | $15.50 (1 person) | |
| | | | | | | $38.70 (2 people) | |
| | | | | | | $90.00 (2 people) | |
| | | | | | | $8.20 (1 person) | |
| | | | | | | $14.66 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| | | | | | | $10.87 (1 person) | |
| | | | | | | $32.72 (1 person) | |
| | | | | | | $10.65 (1 person) | |
| | | | | | | $10.65 (1 person) | |
| | | | | | | $135.00 (4 people) | |
| | | | | | | $240.00 (6 people) | |
| | | | | | | $15.00 (1 person) | |
| | | | | | | $8.31 (1 person) | |
| | | | | | | $7.53 (1 person) | |
| | | | | | | $8.53 (1 person) | |
| | | | | | | $115.68 (5 people) | |
| | | | | | | $43.75 (1 person) | |
| Dupree, John | 04/01/09-04/30/09 | Chicago, IL | $375.20 | | | | Trial – related travel expenses; charge for apartment at trial |
| Dowd, Michael | 04/01/09-04/30/09 | Chicago, IL | $43.93 | $4,181.00 | $490.81 | $285.81 (6 people) $185.00 (5 people) $20.00 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Cook, Karen | 04/01/09-04/30/09 | Chicago, IL | $44.00 | $4,181.00 | $2,046.28 | $47.66 (1 person) $57.27 (1 person) $23.61 (1 person) $14.41 (1 person) $45.00 (1 person) $18.00 (1 person) $74.55 (trial team) $84.15 (2 people) $105.75 (trial team) $48.06 (1 person) $9.53 (1 person) $40.19 (1 person) $48.08 (1 person) $309.43 (trial team) $420.00 (trial team) $41.64 (1 person) $413.13 (trial team) $75.00 (2 people) $28.65 (1 person) $47.67 (1 person) $40.00 (1 person) $40.00 (1 person) $14.50 (1 person) | Trial – related travel expenses; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Tiffith, Pierre | 04/01/09-<br>04/30/09 | Chicago, IL | $97.00 | $4,181.00 | $126.20 | $35.00 (1 person)<br>$37.00 (1 person)<br>$9.20 (1 person)<br>$24.00 (1 person)<br>$21.00 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Kelleher, Karen | 04/01/09-<br>04/30/09 | Chicago, IL | $83.00 | $4,181.00 | $2,085.82 | $4.01 (1 person)<br>$4.40 (1 person)<br>$38.83 (1 person)<br>$8.67 (1 person)<br>$18.01 (1 person)<br>$4.40 (1 person)<br>$4.40 (1 person)<br>$19.59 (1 person)<br>$47.00 (1 person)<br>$392.00 (trial team)<br>$4.40 (1 person)<br>$29.22 (1 person)<br>$4.40 (1 person)<br>$4.40 (1 person)<br>$25.00 (1 person)<br>$30.82 (1 person)<br>$376.00 (trial team)<br>$25.00 (1 person)<br>$130.00 (trial team)<br>$4.40 (1 person)<br>$37.56 (1 person)<br>$4.40 (1 person)<br>$4.40 (1 person)<br>$8.25 (1 person)<br>$27.77 (1 person)<br>$19.25 (1 person)<br>$5.74 (1 person)<br>$248.00 (trial team)<br>$105.00 (trial team)<br>$301.70 (trial team)<br>$8.25 (1 person)<br>$8.25 (1 person)<br>$8.25 (1 person)<br>$40.00 (1 person)<br>$21.91 (1 person)<br>$62.14 (3 people) | Trial – related travel expenses |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| Koelbl, Terry | 04/01/09-04/30/09 | Chicago, IL | $150.70 | $4,181.00 | $2,446.29 | $54.63 (1 person)<br>$77.56 (3 people)<br>$25.00 (1 person)<br>$20.93 (1 person)<br>$36.15 (1 person)<br>$10.01 (1 person)<br>$35.78 (1 person)<br>$45.00 (1 person)<br>$88.00 (2 people)<br>$50.60 (2 people)<br>$45.00 (1 person)<br>$650.00 (trial team)<br>$225.00 (trial team)<br>$40.75 (1 person)<br>$210.00 (4 people)<br>$12.25 (1 person)<br>$15.00 (1 person)<br>$35.00 (1 person)<br>$33.62 (5 people)<br>$625.00 (trial team)<br>$11.77 (1 person)<br>$95.00 (3 people)<br>$4.24 (1 person) | Trial – related travel expenses; dinner for trial team; charge for apartment at trial |
| Abel, Lawrence | 04/01/09-04/30/09 | Chicago, IL | $26.30 | $4,181.00 | $776.50 | $5.99 (1 person)<br>$45.49 (1 person)<br>$12.58 (1 person)<br>$5.99 (1 person)<br>$8.24 (1 person)<br>$5.84 (1 person)<br>$21.54 (1 person)<br>$44.05 (1 person)<br>$39.80 (1 person)<br>$5.99 (1 person)<br>$4.49 (1 person)<br>$4.49 (1 person)<br>$5.99 (1 person)<br>$4.49 (1 person)<br>$5.99 (1 person)<br>$4.49 (1 person)<br>$38.70 (1 person)<br>$6.77 (1 person)<br>$35.00 (1 person)<br>$135.00 (3 people)<br>$25.00 (1 person) | Trial – related travel expenses; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $8.24 (1 person) | |
| | | | | | | $5.13 (1 person) | |
| | | | | | | $42.00 (1 person) | |
| | | | | | | $4.49 (1 person) | |
| | | | | | | $4.49 (1 person) | |
| | | | | | | $5.99 (1 person) | |
| | | | | | | $18.30 (1 person) | |
| | | | | | | $4.49 (1 person) | |
| | | | | | | $5.99 (1 person) | |
| | | | | | | $35.00 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $15.00 (1 person) | |
| | | | | | | $8.24 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $5.99 (1 person) | |
| | | | | | | $4.49 (1 person) | |
| | | | | | | $12.74 (2 people) | |
| Brooks, Luke | 04/01/09-04/30/09 | Chicago, IL | $98.00 | $4,181.00 | $1,237.85 | $10.04 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $11.85 (1 person) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $41.79 (1 person) | |
| | | | | | | $315.34 (7 people) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $4.00 (1 person) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $8.75 (1 person) | |
| | | | | | | $240.00 (6 people) | |
| | | | | | | $29.42 (1 person) | |
| | | | | | | $9.37 (1 person) | |
| | | | | | | $345.00 (10 people) | |
| | | | | | | $8.70 (1 person) | |
| | | | | | | $10.04 (1 person) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $22.96 (1 person) | |
| | | | | | | $14.71 (1 person) | |
| | | | | | | $6.97 (1 person) | |
| | | | | | | $5.02 (1 person) | |
| | | | | | | $7.97 (1 person) | |
| | | | | | | $19.40 (2 people) | |
| | | | | | | $41.34 (1 person) | |
| | | | | | | $10.04 (1 person) | |
| | | | | | | $5.02 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $5.02 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| Granger, Deborah | 04/01/09-04/30/09 | Chicago, IL | | $2,090.50 | $269.60 | $139.60 (multiple meals) | Trial – related travel expenses; charge for apartment |
| | | | | | | $130.00 (multiple meals) | at trial |
| Van Clief, David | 04/01/09-04/30/09 | Chicago, IL | $87.05 | $4,181.00 | $622.58 | $14.22 (1 person) | Trial – related travel expenses; charge for apartment |
| | | | | | | $54.63 (1 person) | at trial |
| | | | | | | $23.65 (1 person) | |
| | | | | | | $34.57 (1 person) | |
| | | | | | | $14.89 (1 person) | |
| | | | | | | $15.80 (1 person) | |
| | | | | | | $14.83 (1 person) | |
| | | | | | | $24.14 (1 person) | |
| | | | | | | $11.59 (1 person) | |
| | | | | | | $6.02 (1 person) | |
| | | | | | | $14.23 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| | | | | | | $45.00 (1 person) | |
| | | | | | | $35.44 (1 person) | |
| | | | | | | $27.46 (1 person) | |
| | | | | | | $17.61 (1 person) | |
| | | | | | | $15.55 (1 person) | |
| | | | | | | $35.00 (1 person) | |
| | | | | | | $12.43 (1 person) | |
| | | | | | | $47.00 (1 person) | |
| | | | | | | $12.58 (1 person) | |
| | | | | | | $18.00 (1 person) | |
| | | | | | | $10.49 (1 person) | |
| | | | | | | $30.00 (1 person) | |
| | | | | | | $17.45 (1 person) | |
| | | | | | | $30.00 (1 person) | |
| Mueller, Maureen | 04/01/09-04/30/09 | Chicago, IL | $64.25 | $4,181.00 | $616.91 | $5.28 (1 person) | Trial – related travel expenses; charge for apartment |
| | | | | | | $54.64 (1 person) | at trial |
| | | | | | | $7.30 (1 person) | |
| | | | | | | $47.74 (1 person) | |
| | | | | | | $33.60 (1 person) | |
| | | | | | | $7.89 (1 person) | |
| | | | | | | $9.20 (1 person) | |
| | | | | | | $9.56 (1 person) | |
| | | | | | | $10.48 (1 person) | |
| | | | | | | $10.10 (1 person) | |
| | | | | | | $8.36 (1 person) | |
| | | | | | | $7.08 (1 person) | |
| | | | | | | $9.59 (1 person) | |
| | | | | | | $14.44 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $18.18 (1 person)<br>$12.10 (1 person)<br>$20.00 (1 person)<br>$13.38 (1 person)<br>$90.00 (3 people)<br>$8.01 (1 person)<br>$9.31 (1 person)<br>$6.93 (1 person)<br>$10.67 (1 person)<br>$12.41 (1 person)<br>$4.91 (1 person)<br>$12.71 (1 person)<br>$90.00 (3 people)<br>$7.19 (1 person)<br>$35.00 (1 person)<br>$8.13 (1 person)<br>$14.22 (1 person)<br>$8.50 (1 person) | |
| Holindrake, Teresa | 04/01/09-04/30/09 | Chicago, IL | $456.60 | $2,090.50 | $48.80 | $48.80 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Ellis, Rika | 04/01/09-04/30/09 | Chicago, IL | | $2,090.50 | | | Charge for apartment at trial |
| Burkholz, Spencer | 04/30/09-05/31/09 | Chicago, IL | $809.50 | $4,061.00 | $196.29 | $12.10 (1 person)<br>$5.41 (1 person)<br>$6.69 (1 person)<br>$7.19 (1 person)<br>$75.00 (5 people)<br>$5.41 (1 person)<br>$9.53 (1 person)<br>$74.96 (3 people) | Car rental while at trial; trial – related travel expenses |
| Torres, Michael | 05/01/09-05/31/09 | Chicago, IL | $2,385.00 | $4,061.00 | $250.69 | $36.11 (1 person)<br>$160.00 (4 people)<br>$38.22 (1 person)<br>$16.36 (1 person) | Parking for cars at trial; 3 keycards for parking while at trial; charge for apartment at trial |
| Dupree, John | 05/01/09-05/31/09 | Chicago, IL | $2,578.01 | | $345.59 | $20.58 (1 person)<br>$79.19 (3 people)<br>$3.68 (1 person)<br>$4.79 (1 person)<br>$11.99 (1 person)<br>$7.85 (1 person)<br>$25.00 (1 person)<br>$19.00 (1 person)<br>$32.00 (1 person)<br>$7.49 (1 person) | Penske truck rental for trial; trial – related travel expenses |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $18.00 (1 person) | |
| | | | | | | $35.00 (1 person) | |
| | | | | | | $20.36 (1 person) | |
| | | | | | | $11.33 (1 person) | |
| | | | | | | $2.24 (1 person) | |
| | | | | | | $14.00 (meals) | |
| | | | | | | $6.00 (1 person) | |
| | | | | | | $3.57 (1 person) | |
| | | | | | | $13.00 (1 person) | |
| | | | | | | $3.70 (1 person) | |
| | | | | | | $6.82 (1 person) | |
| Koelbl, Terry | 05/07/09 | Chicago, IL | $401.60 | $4,061.00 | $1,006.37 | $8.74 (1 person) | Dinner for trial team; trial – related travel expenses; |
| | | | | | | $200.00 (5 people) | charge for apartment at trial |
| | | | | | | $15.61 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| | | | | | | $720.00 (trial team) | |
| | | | | | | $22.02 (1 person) | |
| Mehdi, Azra | 05/01/09-05/31/09 | Chicago, IL | $702.60 | $4,061.00 | | | Trial – related travel expenses; charge for apartment at trial |
| Mueller, Maureen | 05/01/09-05/31/09 | Chicago, IL | $1,268.80 | $4,061.00 | $287.26 | $7.75 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $16.20 (1 person) | |
| | | | | | | $7.25 (1 person) | |
| | | | | | | $9.46 (1 person) | |
| | | | | | | $16.17 (1 person) | |
| | | | | | | $5.80 (1 person) | |
| | | | | | | $8.63 (1 person) | |
| | | | | | | $216.00 (meals) | |
| Baker, D. Cameron | 05/01/09-05/31/09 | Chicago, IL | $1,031.05 | $4,061.00 | $115.41 | $16.68 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $10.96 (1 person) | |
| | | | | | | $10.49 (1 person) | |
| | | | | | | $24.76 (1 person) | |
| | | | | | | $9.03 (1 person) | |
| | | | | | | $43.49 (1 person) | |
| Abel, Lawrence | 05/01/09-05/31/09 | Chicago, IL | $376.60 | $4,061.00 | $620.94 | $14.00 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| | | | | | | $8.49 (1 person) | |
| | | | | | | $38.00 (1 person) | |
| | | | | | | $150.00 (3 people) | |
| | | | | | | $150.00 (7 people) | |
| | | | | | | $5.99 (1 person) | |
| | | | | | | $22.71 (1 person) | |
| | | | | | | $160.00 (4 people) | |
| | | | | | | $4.49 (1 person) | |
| | | | | | | $21.67 (1 person) | |
| | | | | | | $5.99 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $5.99 (1 person)<br>$8.61 (1 person)<br>$25.00 (1 person) | |
| Cook, Karen | 05/01/09-<br>05/31/09 | Chicago, IL | $765.20 | $4,061.00 | $254.34 | $30.00 (1 person)<br>$27.00 (1 person)<br>$10.00 (1 person)<br>$35.00 (1 person)<br>$35.00 (1 person)<br>$35.11 (2 people)<br>$12.23 (1 person)<br>$30.00 (1 person)<br>$40.00 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Yurcek, Chris | 05/01/09-<br>05/31/09 | Chicago, IL | $669.65 | $4,061.00 | $143.71 | $9.24 (1 person)<br>$10.72 (1 person)<br>$8.03 (1 person)<br>$5.02 (1 person)<br>$110.70 (5 people) | Trial – related travel expenses; charge for apartment at trial |
| Luedeke, Erik | 05/01/09-<br>05/31/09 | Chicago, IL | $391.60 | $4,061.00 | $118.46 | $9.87 (1 person)<br>$10.59 (1 person)<br>$16.47 (1 person)<br>$25.00 (1 person)<br>$10.99 (1 person)<br>$28.40 (1 person)<br>$4.40 (1 person)<br>$12.74 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Dowd, Michael | 05/01/09-<br>05/31/09 | Chicago, IL | $351.60 | $4,311.00 | $265.00 | $15.00 (1 person)<br>$80.00 (2 people)<br>$170.00 (5 people) | Trial – related travel expenses; charge for apartment at trial |
| Van Clief, David | 05/01/09-<br>05/31/09 | Chicago, IL | | $4,061.00 | $86.37 | $32.00 (1 person)<br>$11.63 (1 person)<br>$25.00 (1 person)<br>$10.49 (1 person)<br>$7.25 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Davis, Jason | 05/01/09-<br>05/31/09 | Chicago, IL | $20.00 | $4,061.00 | $98.61 | $31.96 (1 person)<br>$11.03 (1 person)<br>$10.18 (1 person)<br>$9.74 (1 person)<br>$12.30 (1 person)<br>$13.42 (1 person)<br>$9.98 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Drosman, Daniel | 05/01/09-<br>05/31/09 | Chicago, IL | $471.00 | $5,425.00 | $116.61 | $17.88 (1 person)<br>$83.13 (2 people)<br>$15.60 (1 person) | Trial – related travel expenses; charge for apartment at trial |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 05/01/09-05/31/09 | Chicago, IL | $465.60 | $4,061.00 | $500.06 | $25.00 (1 person)<br>$25.00 (1 person)<br>$57.00 (3 people)<br>$5.07 (1 person)<br>$20.00 (1 person)<br>$55.00 (2 people)<br>$120.00 (6 people)<br>$140.00 (6 people)<br>$5.02 (1 person)<br>$10.04 (1 person)<br>$10.76 (1 person)<br>$12.02 (1 person)<br>$8.14 (1 person)<br>$7.01 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Granger, Deborah | 05/01/09-05/31/09 | Chicago, IL | $450.60 | $4,061.00 | $47.00 | $47.00 (meals) | Trial – related travel expenses; charge for apartment at trial |
| Kelleher, Karen | 05/01/09-05/31/09 | Chicago, IL | $477.45 | $4,061.00 | $225.84 | $9.22 (1 person)<br>$8.25 (1 person)<br>$8.77 (1 person)<br>$9.00 (1 person)<br>$8.77 (1 person)<br>$27.42 (1 person)<br>$10.00 (1 person)<br>$20.36 (2 people)<br>$10.31 (1 person)<br>$4.36 (1 person)<br>$15.85 (2 people)<br>$30.00 (1 person)<br>$3.68 (1 person)<br>$10.01 (1 person)<br>$35.00 (1 person)<br>$4.36 (1 person)<br>$5.74 (1 person)<br>$4.74 (1 person) | Trial – related travel expenses; charge for apartment at trial |
| Tiffith, Pierre | 05/01/09-05/31/09 | Chicago, IL | $391.00 | $4,061.00 | $58.00 | $58.00 (multiple meals) | Trial – related travel expenses; charge for apartment at trial |
| Ellis, Rika | 05/01/09-05/31/09 | Chicago, IL | $416.60 | $4,061.00 | $56.00 | $42.00 (multiple meals)<br>$14.00 (multiple meals) | Trial – related travel expenses; charge for apartment at trial |
| Dupree, John | 05/09/09-05/10/09 | Johnston, IA | | $122.08 | | | Drive trial materials to California |
| Dupree, John | 05/10/09-05/11/09 | Cheyenne, WY | | $130.90 | | | Drive trial materials to California |
| Dupree, John | 05/11/09-05/12/09 | Salt Lake City, UT | | $184.18 | | | Drive trial materials to California |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Dupree, John | 05/12/09-05/13/09 | Berkeley, CA | | $211.19 | | | Drive trial materials to California |
| Dupree, John | 05/13/09-05/14/09 | San Diego, CA | | $130.63 | | | Drive trial materials to California |
| Dupree, John | 05/14/09-05/15/09 | San Francisco, CA | | $183.76 | | | Drive trial materials to California |
| Brooks, Luke | 05/21/09 | San Diego, CA | $248.60 | | | | Attend meeting with trial team in San Diego office |
| Burkholz, Spencer | 03/24/10-03/25/10 | Chicago, IL | $1,823.40 | $302.93 | $161.10 | $90.00 (2 people) $33.86 (1 person) $37.24 (1 person) | Prepare for and attend hearing on motions for entry of judgment before Judge Guzmán |
| Dowd, Michael | 03/24/10-03/25/10 | Chicago, IL | $1,398.01 | $280.00 | | | Prepare for and attend hearing on motions for entry of judgment before Judge Guzmán |
| Dowd, Michael | 01/04/11-01/05/11 | Chicago, IL | $988.40 | $392.33 | | | Prepare for and attend status conference |
| Park, Keith | 01/04/11-01/05/11 | Chicago, IL | $1,088.40 | $392.33 | $160.00 | $160.00 (4 people) | Prepare for and attend status conference |
| Burkholz, Spencer | 01/04/11 | Chicago, IL | $534.70 | | $64.24 | $51.93 (4 people) $12.31 (1 person) | Prepare for and attend status conference |
| Drosman, Daniel | 01/04/11-01/05/11 | Chicago, IL | $1,023.40 | $393.00 | | | Prepare for and attend status conference |
| Burkholz, Spencer | 01/26/11-01/27/11 | Chicago, IL | $880.40 | $392.33 | $110.31 | $100.00 (2 people) $10.31 (1 person) | Prepare for and attend hearing re: plaintiffs' motion for a protective order |
| Dowd, Michael | 01/26/11-01/27/11 | Chicago, IL | $925.40 | $392.33 | | | Prepare for and attend hearing re: plaintiffs' motion for a protective order |
| Daniels, Patrick | 02/17/11-02/18/11 | Charleston, WV | $2,391.50 | $279.14 | $50.00 | $50.00 (1 person) | Meeting with Lead Plaintiff |
| Burkholz, Spencer | 02/24/11-02/25/11 | New York, NY | $1,142.70 | $385.72 | $148.46 | $20.24 (1 person) $13.24 (1 person) $100.00 (2 people) $14.98 (1 person) | Meeting with Lead Plaintiff |
| Burkholz, Spencer | 03/21/11-03/24/11 | New York, NY | $2,002.40 | $1,321.23 | $70.70 | $20.60 (1 person) $10.10 (1 person) $40.00 (1 person) | Prepare for and meet with defendants re: discovery; prepare for and attend Glickenhaus deposition |
| Dowd, Michael | 03/21/11-03/24/11 | New York, NY | $1,779.40 | $1,321.23 | $152.50 | $54.50 (2 people) $98.00 (2 people) | Prepare for and meet with defendants re: discovery; prepare for and attend Glickenhaus deposition |
| Burkholz, Spencer | 04/06/11-04/07/11 | Chicago, IL | $1,605.40 | $402.75 | $18.45 | $18.45 (1 person) | Prepare for and attend hearing before Judge Guzmán |
| Dowd, Michael | 04/06/11-04/07/11 | Chicago, IL | $127.00 | $402.75 | $95.00 | $95.00 (2 people) | Prepare for and attend hearing before Judge Guzmán |
| Dowd, Michael | 05/08/11-05/10/11 | Huntington, WV | $1,910.00 | $291.65 | $41.10 | $41.10 (3 people) | Prepare for and attend IUOE (T. Plymale) deposition |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Burkholz, Spencer | 05/08/11-05/11/11 | Boston, MA | $1,815.80 | $1,219.04 | $164.87 | $32.40 (1 person) $40.00 (1 person) $30.75 (1 person) $8.83 (1 person) $45.00 (1 person) $7.89 (1 person) | Prepare for and attend Putnam deposition; prepare for Virtus deposition |
| Burkholz, Spencer | 05/16/11-05/17/11 | Atlanta, GA | $1,924.01 | $382.99 | $44.37 | $44.37 (1 person) | Prepare for and attend Georgia TRS deposition |
| Dowd, Michael | 05/16/11-05/19/11 | New York, NY | $1,369.40 | $976.91 | | | Prepare for and attend Oppenheimer deposition; prepare for and defend GIC deposition at Cahill's New York office |
| Burkholz, Spencer | 05/19/11-05/20/11 | Los Angeles, CA | $339.88 | $245.61 | $70.86 | $49.00 (1 person) $21.86 (1 person) | Attend Capital Research deposition; prepare for and attend Cap Guardian deposition |
| Davis, Jason | 05/23/11-05/24/11 | Minneapolis, MN | $2,092.90 | $344.05 | $77.27 | $45.00 (1 person) $32.27 (1 person) | Prepare for and travel to Wells Fargo deposition, which was subsequently cancelled |
| Drosman, Daniel | 05/22/11-05/24/11 | Columbus, OH | $1,465.81 | $799.35 | $16.32 | $16.32 (1 person) | Prepare for and attend Ohio Teachers deposition |
| Burkholz, Spencer | 05/22/11-05/25/11 | New York, NY | $2,136.02 | $1,542.52 | $31.71 | $31.71 (1 person) | Prepare for and attend Davis deposition |
| Dowd, Michael | 05/23/11-05/25/11 | Boston, MA | $1,734.18 | $981.98 | $10.82 | $10.82 (1 person) | Prepare for and attend State Street deposition |
| Dowd, Michael | 05/25/11-05/26/11 | Chicago, IL | $1,655.70 | $399.84 | $39.42 | $33.87 (1 person) $5.55 (1 person) | Return to San Diego from deposition |
| Burkholz, Spencer | 06/14/11-06/15/11 | Chicago, IL | $708.00 | $424.64 | $221.02 | $150.00 (3 people) $71.02 (3 people) | Prepare for and attend hearing/status conference before Judge Guzmán |
| Drosman, Daniel | 06/14/11-06/15/11 | Chicago, IL | $893.40 | $424.00 | | | Prepare for and attend hearing/status conference before Judge Guzmán |
| Dowd, Michael | 06/14/11-06/15/11 | Chicago, IL | $1,003.40 | $424.00 | | | Prepare for and attend hearing/status conference before Judge Guzmán |
| Burkholz, Spencer | 06/26/11-06/28/11 | New York, NY | $1,899.40 | $935.90 | | | Prepare for and attend mediation with E. Green |
| Dowd, Michael | 06/26/11-06/28/11 | New York, NY | $1,799.40 | $935.90 | $150.00 | $150.00 (3 people) | Prepare for and attend mediation with E. Green |
| Drosman, Daniel | 06/26/11-06/29/11 | New York, NY | $899.70 | | | | Prepare for and attend mediation with E. Green |
| Dowd, Michael | 10/16/11-10/18/11 | San Francisco, CA | $224.75 | $315.25 | | | Meet with Gilardi re: claims |
| Burkholz, Spencer | 01/26/12-01/27/12 | Chicago, IL | $1,092.40 | $331.71 | $237.18 | $150.00 (3 people) $87.18 (3 people) | Prepare for and attend hearing |
| Dowd, Michael | 01/26/12-01/27/12 | Chicago, IL | $953.60 | $332.21 | | | Prepare for and attend hearing |
| Drosman, Daniel | 01/26/12-01/27/12 | Chicago, IL | $989.60 | $331.71 | | | Prepare for and attend hearing |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| Dowd, Michael | 03/06/12-03/08/12 | San Francisco, CA | $573.60 | $866.78 | | | Meet with Gilardi team re: claims |
| Burkholz, Spencer | 04/19/12-04/20/12 | Chicago, IL | $1,701.84 | $364.81 | | | Prepare for hearing; appear at hearing before Judge Guzmán |
| Drosman, Daniel | 04/19/12-04/20/12 | Chicago, IL | $1,027.50 | $366.63 | $25.14 | $25.14 (1 person) | Prepare for hearing; appear at hearing before Judge Guzmán |
| Dowd, Michael | 04/19/12-04/20/12 | Chicago, IL | $1,122.74 | $366.08 | $145.00 | $145.00 (3 people) | Prepare for hearing; appear at hearing before Judge Guzmán |
| Dowd, Michael | 04/24/12 | Chicago, IL | $911.81 | | | | Prepare for and attend hearing before Magistrate Judge Nolan |
| Burkholz, Spencer | 04/24/12-04/25/12 | Chicago, IL | $1,049.41 | $351.77 | $98.81 | $53.81 (3 people) $45.00 (1 person) | Prepare for and attend hearing before Magistrate Judge Nolan |
| Burkholz, Spencer | 10/03/12-10/04/12 | Chicago, IL | $1,009.60 | $352.76 | $50.08 | $50.08 (2 people) | Prepare for and attend hearing before Judge Guzmán re: Special Master order |
| Dowd, Michael | 10/03/12-10/04/12 | Chicago, IL | $2,322.60 | $342.60 | | | Attend hearing before Judge Guzmán re: Special Master order |
| Burkholz, Spencer | 12/17/12-12/18/12 | Chicago, IL | $983.60 | $373.33 | $142.66 | $98.00 (2 people) $44.66 (2 people) | Prepare for and attend hearing and meeting with Special Master |
| Dowd, Michael | 12/17/12-12/18/12 | Chicago, IL | $1,118.00 | $407.37 | | | Prepare for and attend hearing and meeting with Special Master |
| Burkholz, Spencer | 01/30/13-02/01/13 | Grand Rapids, MI | $1,662.60 | $595.70 | | | Prepare for and attend conference with Special Master |
| Dowd, Michael | 01/30/13-02/01/13 | Grand Rapids, MI | $1,815.55 | $626.56 | $285.00 | $150.00 (4 people) $135.00 (3 people) | Prepare for and attend conference with Special Master |
| Torres, Michael | 01/30/13-02/01/13 | Grand Rapids, MI | $1,662.60 | $617.60 | $7.57 | $7.57 (1 person) | Prepare for and attend conference with Special Master |
| Burkholz, Spencer | 06/19/13-06/20/13 | Chicago, IL | $54.65 | $360.81 | $28.24 | $18.76 (1 person) $9.48 (1 person) | Prepare for hearing; appear before Judge Guzmán for status |
| Dowd, Michael | 06/19/13-06/20/13 | Chicago, IL | $709.80 | $360.81 | $40.00 | $40.00 (1 person) | Prepare for hearing; appear before Judge Guzmán for status |
| Dowd, Michael | 10/22/13-10/23/13 | Chicago, IL | $745.65 | $407.37 | $77.88 | $77.88 (2 people) | Prepare for and appear at status conference before Judge Guzmán |
| Burkholz, Spencer | 10/22/13-10/23/13 | Chicago, IL | $1,003.90 | $450.46 | $18.12 | $18.12 (1 person) | Prepare for and appear at status conference before Judge Guzmán |
| Burkholz, Spencer | 12/09/13-12/10/13 | Chicago, IL | $1,195.80 | $400.65 | $19.74 | $19.74 (1 person) | Prepare for and attend hearing |
| Dowd, Michael | 12/09/13-12/10/13 | Chicago, IL | $1,007.80 | $360.81 | $98.00 | $98.00 (2 people) | Prepare for and participate in status conference with Judge Guzmán |
| Brooks, Luke | 05/19/14-05/20/14 | San Diego, CA | $893.75 | $347.84 | $42.11 | $42.11 (1 person) | Moot court for oral argument |
| Coar, David (c/o Michael Dowd) | 05/19/14-05/20/14 | San Diego, CA | $1,028.00 | $427.91 | | | Attend moot court for oral argument |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Burkholz, Spencer | 05/26/14-05/29/14 | Chicago, IL | $1,314.05 | $1,878.85 | $595.39 | $11.60 (1 person) $141.00 (3 people) $68.73 (3 people) $245.00 (5 people) $129.06 (3 people) | Prepare for and attend oral argument Seventh Circuit |
| Daley, Joseph | 05/26/14-05/29/14 | Chicago, IL | $1,140.00 | $1,085.29 | | | Prepare for and attend oral argument |
| Dowd, Michael | 05/26/14-05/29/14 | Chicago, IL | $1,228.18 | $1,763.31 | $45.80 | $45.80 (2 people) | Prepare for and argue in 7th Circuit Court of Appeals |
| Brooks, Luke | 05/27/14-05/29/14 | Chicago, IL | $1,627.91 | $721.33 | $251.71 | $11.71 (1 person) $240.00 (5 people) | Prepare for and attend oral argument |
| Drosman, Daniel | 05/27/14-05/29/14 | Chicago, IL | $1,364.00 | $882.86 | $137.05 | $126.94 (5 people) $10.11 (1 person) | Prepare for and attend Court of Appeals oral argument |
| Robbins, Darren | 05/28/14-05/29/14 | Chicago, IL | $1,316.00 | | | | Attend Appellate Court Hearing |
| Brooks, Luke | 06/26/14-07/01/14 | London | $5,043.10 | $4,300.44 | $192.70 | $63.11 (1 person) $129.59 (3 people) | Prepare for and attend mediation with Judge Phillips (hotel charge includes 1 meal and car service) |
| Dowd, Michael | 06/27/14-07/01/14 | London | $4,718.10 | $3,540.11 | $290.00 | $145.00 (3 people) $145.00 (3 people) | Prepare for and attend mediation with defendants and Layn Phillips (hotel charge includes 4 meals) |
| Drosman, Daniel | 06/27/14-07/01/14 | London | $4,469.59 | $3,473.66 | $502.27 | $135.00 (4 people) $34.39 (1 person) $133.34 (3 people) $9.95 (1 person) $9.77 (1 person) $75.00 (3 people) $9.77 (1 person) $95.05 (3 people) | Meet with Layn Phillips regarding mediation; prepare for and attend mediation (hotel charge includes 1 meal and car service) |
| Brooks, Luke | 08/25/15-08/26/15 | Chicago, IL | $1,104.20 | $506.35 | | | Prepare for and attend status conference; meet with experts |
| Burkholz, Spencer | 08/25/15-08/26/15 | Chicago, IL | $1,104.20 | $506.35 | $205.00 | $25.00 (1 person) $180.00 (4 people) | Prepare for and attend status conference; meet with Special Master; meet with expert Feinstein |
| Dowd, Michael | 08/25/15-08/26/15 | Chicago, IL | $1,044.20 | $506.35 | $126.19 | $126.19 (4 people) | Prepare for and attend status conference before Judge Alonso; meet with Special Master and defendants; meet with Fischel's team |
| Drosman, Daniel | 08/25/15-08/26/15 | Chicago, IL | $1,363.20 | $506.35 | | | Prepare for and attend court status conference; meet with special master regarding outstanding claims; meet with expert Fischel regarding expert report |
| Mueller, Maureen | 12/16/15-12/18/15 | San Diego, CA | $1,680.95 | $447.49 | $112.05 | $17.02 (1 person) $6.43 (1 person) $45.64 (1 person) $17.20 (1 person) $25.76 (1 person) | Review prior trial exhibits in preparation for new trial; discuss trial strategy |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Brooks, Luke | 02/22/16-02/24/16 | Chicago, IL | $591.04 | $591.66 | $315.42 | $170.00 (4 people) $6.80 (1 person) $138.62 (3 people) | Prepare for and attend Fischel deposition; meet with Fischel regarding same |
| Burkholz, Spencer | 02/22/16-02/25/16 | Chicago, IL | $1,187.45 | $1,077.85 | $309.57 | $138.75 (4 people) $109.26 (3 people) $61.56 (3 people) | Prepare for and attend Fischel deposition |
| Dowd, Michael | 02/22/16-02/24/16 | Chicago, IL | $525.10 | $591.66 | $91.34 | $91.34 (2 people) | Prepare for and attend Fischel deposition; meet with Fischel regarding same; confer with witness during/post deposition |
| Torres, Michael | 02/22/16-02/24/16 | Chicago, IL | $1,234.79 | $570.38 | $21.19 | $21.19 (1 person) | Assist with Fischel deposition; trial logistics |
| Brooks, Luke | 02/24/16-02/28/16 | Boston, MA | $1,095.50 | $1,709.00 | $76.52 | $35.00 (1 person) $5.02 (1 person) $5.02 (1 person) $7.01 (1 person) $6.87 (1 person) $17.60 (1 person) | Prepare for and take Ferrell deposition |
| Dowd, Michael | 02/24/16-02/28/16 | Boston, MA | $1,095.50 | $1,859.72 | $160.50 | $65.50 (2 people) $95.00 (2 people) | Prepare for, attend and second chair Ferrell deposition |
| Dowd, Michael | 03/09/16-03/10/16 | Los Angeles, CA | $46.97 | $452.43 | | | Prepare for and attend Cornell deposition |
| Drosman, Daniel | 03/09/16-03/10/16 | Los Angeles, CA | | $533.25 | | | Prepare for and take the deposition of B. Cornell |
| Brooks, Luke | 03/13/16-03/14/16 | Los Angeles, CA | $237.29 | $452.43 | $7.00 | $7.00 (1 person) | Prepare for and second chair James deposition |
| Dowd, Michael | 03/13/16-03/14/16 | Los Angeles, CA | | $500.73 | $40.25 | $40.25 (1 person) | Prepare for and take James deposition |
| Koelbl, Terry | 04/27/16-04/29/16 | San Francisco, CA | $109.42 | | $17.12 | $17.12 (1 person) | Document review from first trial in preparation for second trial |
| Frazier, Joshua | 05/02/16-05/05/16 | Chicago, IL | $1,077.39 | $7,900.00 | $77.26 | $19.16 (trial team) $25.32 (trial team) $12.61 (1 person) $20.17 (1 person) | Travel to Chicago to setup office and for trial; reflects entire stay/charge for trial (5/1/16 – 7/15/16) and any associated refund |
| Frazier, Joshua | 05/01/16-05/14/16 | Chicago, IL | $698.83 | | $139.78 | $32.52 (1 person) $16.29 (trial team) $47.03 (1 person) $5.34 (trial team) $21.47 (trial team) $7.68 (trial team) $9.45 (trial team) | Trial preparation |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Frazier, Joshua | 05/15/16-06/11/16 | Chicago, IL | | | $1,621.22 | $19.45 (12 people) | Attendance at trial |
| | | | | | | $38.83 (1 person) | |
| | | | | | | $15.35 (trial team) | |
| | | | | | | $11.44 (trial team) | |
| | | | | | | $13.56 (trial team) | |
| | | | | | | $18.20 (trial team) | |
| | | | | | | $35.93 (12 people) | |
| | | | | | | $97.40 (12 people) | |
| | | | | | | $26.70 (12 people) | |
| | | | | | | $29.25 (12 people) | |
| | | | | | | $31.44 (12 people) | |
| | | | | | | $16.57 (12 people) | |
| | | | | | | $44.97 (12 people) | |
| | | | | | | $34.16 (12 people) | |
| | | | | | | $13.47 (trial team) | |
| | | | | | | $24.58 (12 people) | |
| | | | | | | $18.03 (12 people) | |
| | | | | | | $25.37 (12 people) | |
| | | | | | | $27.81 (12 people) | |
| | | | | | | $60.23 (2 people) | |
| | | | | | | $40.64 (12 people) | |
| | | | | | | $35.59 (12 people) | |
| | | | | | | $23.92 (12 people) | |
| | | | | | | $20.24 (12 people) | |
| | | | | | | $23.37 (12 people) | |
| | | | | | | $9.31 (12 people) | |
| | | | | | | $34.57 (12 people) | |
| | | | | | | $137.28 (12 people) | |
| | | | | | | $13.47 (trial team) | |
| | | | | | | $12.93 (trial team) | |
| | | | | | | $39.57 (12 people) | |
| | | | | | | $66.84 (12 people) | |
| | | | | | | $38.46 (12 people) | |
| | | | | | | $35.55 (12 people) | |
| | | | | | | $18.90 (trial team) | |
| | | | | | | $19.64 (trial team) | |
| | | | | | | $6.36 (trial team) | |
| | | | | | | $138.57 (12 people) | |
| | | | | | | $19.87 (trial team) | |
| | | | | | | $20.90 (trial team) | |
| | | | | | | $16.91 (trial team) | |
| | | | | | | $46.99 (12 people) | |
| | | | | | | $20.19 (trial team) | |
| | | | | | | $75.95 (12 people) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $20.36 (trial team) | |
| | | | | | | $20.36 (trial team) | |
| | | | | | | $12.47 (trial team) | |
| | | | | | | $24.93 (trial team) | |
| | | | | | | $24.34 (1 person) | |
| Torres, Michael | 05/01/16-06/11/16 | Chicago, IL | $3,148.50 | $8,685.97 | $1,386.62 | $41.64 (2 people) | Attendance at trial; reflects entire stay/charge for trial (5/1/16 – 7/15/16) and any associated refund |
| | | | | | | $56.10 (2 people) | |
| | | | | | | 68.97 (2 people) | |
| | | | | | | $27.14 (2 people) | |
| | | | | | | $95.00 (2 people) | |
| | | | | | | $50.93 (2 people) | |
| | | | | | | $45.91 (2 people) | |
| | | | | | | $8.59 (1 person) | |
| | | | | | | $46.52 (1 person) | |
| | | | | | | $25.08 (1 person) | |
| | | | | | | $126.00 (3 people) | |
| | | | | | | $85.19 (2 people) | |
| | | | | | | $16.55 (1 person) | |
| | | | | | | $62.00 (2 people) | |
| | | | | | | $20.59 (1 person) | |
| | | | | | | $18.39 (1 person) | |
| | | | | | | $29.32 (1 person) | |
| | | | | | | $42.01 (1 person) | |
| | | | | | | $26.76 (1 person) | |
| | | | | | | $24.55 (1 person) | |
| | | | | | | $28.60 (1 person) | |
| | | | | | | $20.88 (1 person) | |
| | | | | | | $87.80 (2 people) | |
| | | | | | | $42.82 (1 person) | |
| | | | | | | $36.72 (1 person) | |
| | | | | | | $85.00 (2 people) | |
| | | | | | | $41.49 (1 person) | |
| | | | | | | $20.13 (1 person) | |
| | | | | | | $28.99 (2 people) | |
| | | | | | | $35.06 (1 person) | |
| | | | | | | $41.89 (2 people) | |
| Abel, Lawrence | 05/10/16-05/12/16 | Chicago, IL | $431.00 | $6,630.00 | $928.57 | $31.64 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| | | | | | | $7.62 (1 person) | |
| | | | | | | $7.62 (1 person) | |
| | | | | | | $45.00 (2 people) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $45.92 (1 person) | |
| | | | | | | $52.49 (1 person) | |
| | | | | | | $7.17 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $8.16 (1 person) | |
| | | | | | | $29.06 (1 person) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $41.26 (1 person) | |
| | | | | | | $39.06 (1 person) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $43.41 (1 person) | |
| | | | | | | $45.74 (1 person) | |
| | | | | | | $18.93 (1 person) | |
| | | | | | | $35.91 (1 person) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $18.93 (1 person) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $18.73 (1 person) | |
| | | | | | | $18.93 (1 person) | |
| | | | | | | $29.95 (1 person) | |
| | | | | | | $8.08 (1 person) | |
| | | | | | | $40.17 (1 person) | |
| | | | | | | $26.11 (1 person) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $18.93 (1 person) | |
| | | | | | | $24.80 (1 person) | |
| | | | | | | $7.17 (1 person) | |
| | | | | | | $18.93 (1 person) | |
| | | | | | | $29.26 (1 person) | |
| | | | | | | $20.04 (1 person) | |
| | | | | | | $48.05 (1 person) | |
| | | | | | | $33.39 (2 people) | |
| | | | | | | $22.96 (1 person) | |
| | | | | | | $42.13 (1 person) | |
| Balotta, Matthew | 05/10/16 | Chicago, IL | $980.13 | $7,575.00 | $236.58 | $27.85 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| | | | | | | $10.31 (1 person) | |
| | | | | | | $9.31 (1 person) | |
| | | | | | | $9.31 (1 person) | |
| | | | | | | $11.28 (1 person) | |
| | | | | | | $9.48 (1 person) | |
| | | | | | | $9.88 (1 person) | |
| | | | | | | $11.95 (1 person) | |
| | | | | | | $8.90 (1 person) | |
| | | | | | | $7.08 (1 person) | |
| | | | | | | $11.95 (1 person) | |
| | | | | | | $9.48 (1 person) | |
| | | | | | | $11.95 (1 person) | |
| | | | | | | $13.92 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $43.52 (2 people)<br>$7.08 (1 person)<br>$11.10 (1 person)<br>$12.23 (1 person) | |
| Brooks, Luke | 05/10/16-<br>06/10/16 | Chicago, IL | $1,147.37 | $5,730.00 | $892.33 | $10.91 (1 person)<br>$6.25 (1 person)<br>$6.11 (1 person)<br>$9.42 (1 person)<br>$26.07 (1 person)<br>$21.32 (1 person)<br>$8.72 (1 person)<br>$11.15 (1 person)<br>$8.45 (1 person)<br>$9.86 (1 person)<br>$13.20 (1 person)<br>$182.78 (6 people)<br>$6.00 (1 person)<br>$8.59 (1 person)<br>$8.70 (1 person)<br>$172.84 (5 people)<br>$12.57 (1 person)<br>$22.10 (1 person)<br>$5.80 (1 person)<br>$13.49 (1 person)<br>$7.14 (1 person)<br>$225.00 (6 people)<br>$34.99 (1 person)<br>$25.45 (1 person)<br>$35.42 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| Burkholz, Spencer | 05/10/16-<br>06/10/16 | Chicago, IL | $1,206.10 | $8,210.00 | $2,293.91 | $130.32 (4 people)<br>$48.14 (4 people)<br>$16.90 (1 person)<br>$8.45 (1 person)<br>$28.19 (1 person)<br>$8.47 (1 person)<br>$130.57 (4 people)<br>$72.77 (3 people)<br>$13.77 (1 person)<br>$32.30 (1 person)<br>$26.19 (1 person)<br>$99.73 (6 people)<br>$123.59 (4 people)<br>$25.29 (1 person)<br>$27.30 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|------|------|-------------|----------------|--------|-------|--------------|---------|
| | | | | | | $24.90 (1 person) | |
| | | | | | | $8.86 (1 person) | |
| | | | | | | $15.99 (1 person) | |
| | | | | | | $8.18 (1 person) | |
| | | | | | | $16.54 (1 person) | |
| | | | | | | $8.18 (1 person) | |
| | | | | | | $8.81 (1 person) | |
| | | | | | | $17.82 (1 person) | |
| | | | | | | $76.11 (4 people) | |
| | | | | | | $22.96 (1 person) | |
| | | | | | | $61.69 (2 people) | |
| | | | | | | $25.63 (1 person) | |
| | | | | | | $24.11 (1 person) | |
| | | | | | | $76.67 (4 people) | |
| | | | | | | $26.19 (1 person) | |
| | | | | | | $18.75 (1 person) | |
| | | | | | | $24.41 (1 person) | |
| | | | | | | $19.30 (1 person) | |
| | | | | | | $22.19 (1 person) | |
| | | | | | | $123.57 (4 people) | |
| | | | | | | $18.34 (1 person) | |
| | | | | | | $8.08 (1 person) | |
| | | | | | | $420.00 (12 people) | |
| | | | | | | $10.44 (1 person) | |
| | | | | | | $15.18 (1 person) | |
| | | | | | | $175.00 (trial team) | |
| | | | | | | $224.03 (4 people) | |
| Cook, Karen | 05/10/16-06/10/16 | Chicago, IL | $1,043.28 | $7,690.00 | $689.96 | $47.47 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| | | | | | | $7.83 (1 person) | |
| | | | | | | $12.59 (1 person) | |
| | | | | | | $39.45 (1 person) | |
| | | | | | | $38.18 (1 person) | |
| | | | | | | $61.10 (1 person) | |
| | | | | | | $16.30 (1 person) | |
| | | | | | | $11.14 (1 person) | |
| | | | | | | $61.11 (1 person) | |
| | | | | | | $5.01 (1 person) | |
| | | | | | | $28.68 (1 person) | |
| | | | | | | $16.81 (1 person) | |
| | | | | | | $17.82 (1 person) | |
| | | | | | | $42.07 (1 person) | |
| | | | | | | $70.20 (1 person) | |
| | | | | | | $7.47 (1 person) | |
| | | | | | | $6.12 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $11.13 (1 person)<br>$17.59 (1 person)<br>$21.00 (1 person)<br>$6.12 (1 person)<br>$24.47 (1 person)<br>$6.12 (1 person)<br>$45.36 (1 person)<br>$15.58 (1 person)<br>$21.34 (1 person)<br>$10.21 (1 person)<br>$8.69 (1 person)<br>$13.00 (1 person) | |
| Dowd, Michael | 05/10/16-<br>06/10/16 | Chicago, IL | $1,058.20 | $6,965.00 | $1,192.62 | $625.00 (12 people)<br>$325.00 (10 people)<br>$32.62 (3 people)<br>$210.00 (7 people) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| Drosman, Daniel | 05/10/16-<br>06/10/16 | Chicago, IL | $1,898.66 | $7,900.00 | $12,871.74 | $425.00 (10 people)<br>$6,226.34 (lunch and dinner delivery from 5/16 – 5/22 for trial team)<br>$469.68 (lunch and dinner for trial team on 5/11)<br>$461.32 (dinner for trial team on 5/12)<br>$533.24 (lunch for trial team on 5/12)<br>$364.32 (lunch for trial team on 5/14)<br>$536.58 (dinner for trial team on 5/15)<br>$419.00 (lunch for trial team on 5/15)<br>$536.58 (lunch for trial team on 5/13)<br>$2,050.55 (dinner for trial team for 5/23 – 5/26)<br>$15.35 (1 person)<br>$21.43 (1 person)<br>$20.59 (1 person)<br>$11.24 (1 person)<br>$45.00 (1 person)<br>$35.00 (1 person)<br>$27.01 (2 people)<br>$55.72 (2 people) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $32.85 (2 people) | |
| | | | | | | $12.05 (2 people) | |
| | | | | | | $138.00 (3 people) | |
| | | | | | | $12.89 (1 person) | |
| | | | | | | $35.74 (2 people) | |
| | | | | | | $25.05 (2 people) | |
| | | | | | | $300.00 (4 people) | |
| Granger, Deborah | 05/10/16-06/10/16 | Chicago, IL | $1,091.47 | $9,195.00 | $221.00 | $17.42 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| | | | | | | $21.00 (1 person) | |
| | | | | | | $12.25 (trial team) | |
| | | | | | | $23.00 (1 person) | |
| | | | | | | $8.91 (1 person) | |
| | | | | | | $48.00 (1 person) | |
| | | | | | | $6.78 (1 person) | |
| | | | | | | $15.64 (1 person) | |
| | | | | | | $31.00 (1 person) | |
| | | | | | | $37.00 (1 person) | |
| Holindrake, Teresa | 05/10/16-06/10/16 | Chicago, IL | $839.40 | $4,400.00 | $527.89 | $75.15 (2 people) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| | | | | | | $47.03 (2 people) | |
| | | | | | | $17.84 (1 person) | |
| | | | | | | $12.24 (1 person) | |
| | | | | | | $7.30 (1 person) | |
| | | | | | | $6.48 (1 person) | |
| | | | | | | $11.18 (1 person) | |
| | | | | | | $27.65 (1 person) | |
| | | | | | | $13.38 (1 person) | |
| | | | | | | $78.05 (2 meals; 1 person) | |
| | | | | | | $17.62 (2 people) | |
| | | | | | | $10.57 (1 person) | |
| | | | | | | $9.79 (1 person) | |
| | | | | | | $7.26 (1 person) | |
| | | | | | | $19.53 (1 person) | |
| | | | | | | $75.02 (2 dinners; 1 person) | |
| | | | | | | $10.56 (1 person) | |
| | | | | | | $14.50 (1 person) | |
| | | | | | | $33.53 (1 person) | |
| | | | | | | $11.10 (1 person) | |
| | | | | | | $10.34 (1 person) | |
| | | | | | | $11.77 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| Koelbl, Terry | 05/10/16-06/10/16 | Chicago, IL | $1,339.81 | $7,280.00 | $1,168.77 | $235.00 (5 people)<br>$39.34 (1 person)<br>$31.00 (1 person)<br>$6.83 (1 person)<br>$33.00 (1 person)<br>$22.30 (1 person)<br>$125.00 (3 people)<br>$21.16 (1 person)<br>$76.64 (5 people)<br>$35.00 (1 person)<br>$20.04 (1 person)<br>$23.72 (1 person)<br>$17.82 (1 person)<br>$15.58 (1 person)<br>$15.00 (1 person)<br>$12.12 (1 person)<br>$425.00 (12 people)<br>$14.22 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| Mueller, Maureen | 05/10/16-06/10/16 | Chicago, IL | $2,554.61 | $14,890.00 | $2,005.94 | $25.00 (2 people)<br>$25.00 (1 person)<br>$25.00 (1 person)<br>$24.02 (1 person)<br>$39.99 (1 person)<br>$25.00 (1 person)<br>$30.00 (1 person)<br>$49.14 (1 person)<br>$45.00 (1 person)<br>$7.22 (1 person)<br>$13.86 (1 person)<br>$10.02 (1 person)<br>$16.03 (1 person)<br>$16.13 (1 person)<br>$41.17 (1 person)<br>$46.00 (1 person)<br>$35.00 (1 person)<br>$10.40 (1 person)<br>$13.64 (1 person)<br>$12.12 (1 person)<br>$434.15 (10 people)<br>$14.34 (1 person)<br>$13.16 (1 person)<br>$24.56 (1 person)<br>$17.71 (1 person)<br>$12.87 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $11.12 (1 person) | |
| | | | | | | $12.06 (1 person) | |
| | | | | | | $35.00 (1 person) | |
| | | | | | | $32.14 (1 person) | |
| | | | | | | $124.00 (3 people) | |
| | | | | | | $9.93 (1 person) | |
| | | | | | | $40.00 (1 person) | |
| | | | | | | $17.84 (1 person) | |
| | | | | | | $14.47 (1 person) | |
| | | | | | | $15.02 (1 person) | |
| | | | | | | $33.78 (1 person) | |
| | | | | | | $7.80 (1 person) | |
| | | | | | | $12.32 (1 person) | |
| | | | | | | $6.83 (1 person) | |
| | | | | | | $36.88 (1 person) | |
| | | | | | | $30.60 (1 person) | |
| | | | | | | $39.00 (1 person) | |
| | | | | | | $23.62 (1 person) | |
| | | | | | | $9.80 (1 person) | |
| | | | | | | $11.13 (1 person) | |
| | | | | | | $5.56 (1 person) | |
| | | | | | | $5.51 (1 person) | |
| | | | | | | $445.00 (trial team) | |
| Stakem, Hillary | 05/10/16-06/10/16 | Chicago, IL | $1,149.70 | $6,360.00 | $375.14 | $7.22 (1 person) | Attendance at trial; reflects entire stay/charge for trial (5/10/16 – 7/15/16) and any associated refund |
| | | | | | | $24.19 (1 person) | |
| | | | | | | $29.31 (1 person) | |
| | | | | | | $7.69 (1 person) | |
| | | | | | | $20.07 (1 person) | |
| | | | | | | $5.00 (1 person) | |
| | | | | | | $5.00 (1 person) | |
| | | | | | | $30.05 (1 person) | |
| | | | | | | $43.73 (1 person) | |
| | | | | | | $8.90 (1 person) | |
| | | | | | | $13.00 (1 person) | |
| | | | | | | $7.72 (1 person) | |
| | | | | | | $5.06 (1 person) | |
| | | | | | | $5.00 (1 person) | |
| | | | | | | $8.08 (1 person) | |
| | | | | | | $12.14 (1 person) | |
| | | | | | | $26.84 (1 person) | |
| | | | | | | $5.00 (1 person) | |
| | | | | | | $9.09 (1 person) | |
| | | | | | | $5.28 (1 person) | |
| | | | | | | $7.72 (1 person) | |

| NAME | DATE | DESTINATION | TRANSPORTATION | HOTELS | MEALS | MEALS DETAIL | PURPOSE |
|---|---|---|---|---|---|---|---|
| | | | | | | $5.28 (1 person) | |
| | | | | | | $11.60 (1 person) | |
| | | | | | | $5.28 (1 person) | |
| | | | | | | $7.24 (1 person) | |
| | | | | | | $8.25 (1 person) | |
| | | | | | | $8.92 (1 person) | |
| | | | | | | $19.51 (1 person) | |
| | | | | | | $9.09 (1 person) | |
| | | | | | | $13.88 (1 person) | |
| Brooks, Luke | 06/22/16-06/23/16 | Chicago, IL | $1,066.20 | $573.50 | | | Prepare for and attend hearing before J. Alonso regarding settlement |
| Dowd, Michael | 06/22/16-06/23/16 | Chicago, IL | $1,066.20 | $596.84 | | | Prepare for and attend hearing before J. Alonso regarding settlement |
| Drosman, Daniel | 06/22/16-06/23/16 | Chicago, IL | $1,157.20 | $573.50 | | | Prepare for and attend hearing before J. Alonso regarding settlement |
| Burkholz, Spencer | 06/22/16-06/23/16 | Chicago, IL | $1,195.25 | $373.85 | $20.84 | $20.84 (1 person) | Prepare for and attend hearing before J. Alonso regarding settlement |
| Abel, Lawrence | 06/28/16 | Chicago, IL | $469.57 | | | | Return travel to San Diego from Chicago following trial |
| **TOTAL** | | | **$468,349.81** | **$594,994.97** | **$114,988.80** | | |

Included in the total for Transportation, Hotels and Meals is $3,538.82 in Local Meals for meetings with clients, witnesses and counsel, $12,996.54 in travel agency fees for booking transportation and hotels, and $75.41 in Local Transportation charges.